**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA (Miami)**
www.flsb.uscourts.gov

In re:

Case No.: 19-18606-AJC

YONLESDY BORGES,

Debtor.                                          Chapter 7

_____/

DADE COUNTY FEDERAL CREDIT UNION,

Plaintiff,                          Adv. Pro. No.: 20-01084-AJC

vs.

YONLESDY BORGES,

Defendant.

_____/

**NOTICE OF FILING TRANSCRIPT OF RULE 2004 EXAMINATION**
**DUCES TECUM OF DEBTOR/DEFENDANT, YONLESDY BORGES**

Plaintiff, DADE COUNTY FEDERAL CREDIT UNION, by and through the undersigned

counsel, hereby gives notice of filing of the attached transcript of the Rule 2004 Examination Duces

Tecum of the Debtor/Defendant, YONLESDY BORGES, with corresponding exhibits, at Sapurstein

& Bloch, P.A., 9700 South Dixie Highway, Suite 1000, Miami, Miami-Dade County, Florida, 33156,

which examination was conducted at or about 1:30 P.M. on September 23, 2019 in the above-

referenced Chapter 7 Bankruptcy (*In re: Yonlesdy Borges*; Case No.: 19-18606-AJC).

**I HEREBY CERTIFY** that I am admitted to the Bar of the United States District Court for

the Southern District of Florida and I am in compliance with the additional qualifications to practice

in this Court as set forth in Local Rule 2090-1(A).

SAPURSTEIN & BLOCH, P.A.
9700 SOUTH DIXIE HIGHWAY, SUITE 1000, MIAMI, FLORIDA 33156

Respectfully submitted,

/s/ David R. Castellucci
DAVID R. CASTELLUCCI, ESQ.
FBN: 116144
Sapurstein & Bloch, P.A.
*Attorneys for Dade County Federal Credit Union*
9700 South Dixie Highway, Suite 1000
Miami, FL  33156
Telephone:  (305) 670-9500
Primary: dcastellucci@sblawfirmfl.com
Secondary: general@sblawfirmfl.com

## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that a true and correct copy of the foregoing was furnished by electronic means via CM/ECF and/or U.S. Mail on this 28th day of February 2020, to the interested parties listed below.

/s/ David R. Castellucci
DAVID R. CASTELLUCCI, ESQ.

## SERVICE LIST:

**Yonlesdy Borges**, *Debtor*,
    22680 SW 108 Place, Miami, FL 33170
**Timothy S. Kingcade, Esq.,** *Attorney for Debtor*,
    scanner@miamibankruptcy.com,
**Ross R. Hartog**, *Trustee*,
    P.O. Box 14306, Fort Lauderdale, FL 33301
**Office of the U.S. Trustee**, *U.S. Trustee*,
    51 S.W. 1st Ave., Suite 1204, Miami, FL 33130

N:\DOC\DADE COUNTY FED. C.U\728-VS. BORGES, YONLESDY CHAPTER 7 BANKRUPTCY 7\Adversary Proceeding\728 - Notice of Filing Transcript of 2004 Examination.wpd

Yonlesdy Borges
September 23, 2019

1          UNITED STATES BANKRUPTCY COURT

2         SOUTHERN DISTRIC OF FLORIDA (Miami)

3

4   In re:                     Case No. 19-18606-AJC

5   YONLESDY BORGES

6          Debtor.           Chapter 7

7   _____/

8

9          DEPOSITION OF YONLESDY BORGES

10              (VIA INTERPRETER)

11

12              September 23, 2019

13             1:39 p.m. – 2:09 p.m.

14

15          SAPURSTEIN & BLOCH, P.A.

16          9700 South Dixie Highway

17              Suite 1000

18           Miami, Florida 33156

19

20

21          Electronically Reported By:

22           TYLER HENTZE, ECR

23

24

25

Yonlesdy Borges
September 23, 2019                                    2 to 5

```
1   APPEARANCES:
2
3   On behalf of Debtor:
4       KINGCADE GARCIA MCMAKEN
        1370 Coral Way
5       Miami, Florida 33145
        kgp@miamibankruptcy.com
6   BY: KRISTINA GONZALEZ, ESQUIRE
7
    On behalf of Dade County Federal Credit Union:
8
        SAPURSTEIN & BLOCH, P.A.
9       9700 South Dixie Highway
        Suite 1000
10      Miami, Florida 33156
        bsapurstein@sblawfirmfl.com
11      dcastellucci@sblawfirmfl.com
    BY: BERTRAM SAPURSTEIN, ESQUIRE
12  BY: DAVID CASTELLUCCI, ESQUIRE
13
    On behalf of Trustee:
14
        MARKOWITZ, RINGEL, TRUSTY & HARTOG, P.A.
15      101 Northeast 3rd Avenue
        Suite 1210
16      Fort Lauderdale, FL 33301
        rhartog@mrthlaw.com
17  BY: ROSS R. HARTOG, ESQUIRE
18
    ALSO PRESENT:
19      MIKE POWERS, Spanish Interpreter
20
21
22
23
24
25
```

```
1                   INDEX
2
3   DEPOSITION OF YONLESDY BORGES            PAGE
4   Examination by Mr. Sapurstein             5
5   Examination by Mr. Hartog                11
6   Certificate of Interpreter               16
7   Certificate of Oath                      17
8   Certificate of Reporter                  18
9   Certificate of Transcriptionist          19
10
11        DEBTORS EXHIBITS FOR IDENTIFICATION:
12  NUMBER      DESCRIPTION                 PAGE
13          (No Exhibits Marked.)
14
15      DADE COUNTY FEDERAL CREDIT UNION EXHIBITS FOR
16              IDENTIFICATION:
17  NUMBER      DESCRIPTION                 PAGE
18  Exhibit A   Ocean Mazda Application       5
19  Exhibit B   Retail Installment Sale
20              Contract                      6
21  Exhibit C   Tax Returns                   8
22
23
24
25
```

```
1               P R O C E E D I N G S
2   Examination taken under oath before Tyler Hentze,
3   Electronic Court Reporter and Notary Public in and for
4   the State of Florida at Large in the above cause.
5           - - - - - - -
6           THE COURT REPORTER:  Please raise your right
7   hand.  Do you solemnly swear that you will truly and
8   correctly interpret these proceedings from English
9   into Spanish and Spanish into English?
10          THE INTERPRETER:  I do.
11          THE COURT REPORTER:  Thank you.
12  THEREUPON,
13              MIKE POWERS,
14  the interpreter, was sworn to truly and correctly
15  translate English into Spanish and Spanish into
16  English.
17          THE COURT REPORTER:  Please raise your right
18  hand.  Do you solemnly swear the testimony you are
19  about to give, will be the truth, the whole truth, and
20  nothing but the truth?
21          THE WITNESS:  I do.
22          THE COURT REPORTER:  Thank you.
23  THEREUPON,
24              YONLESDY BORGES
25  was called as a witness and after having been first
```

```
1   duly sworn, was examined and testified as follows:
2               DIRECT EXAMINATION
3   BY MR. SAPURSTEIN:
4       Q.  Sir, would you please state your name and
5   your residence address?
6       A.  My name is Yonlesdy Borges.  My address is
7   22680 Southwest 108th Place Miami, FL 33170.
8       Q.  Sir, did you have occasion to visit Ocean
9   Mazda in November of last year to purchase a Maserati
10  vehicle?
11      A.  Yes.
12      Q.  I show you a dealer application form, and I
13  ask you if you can identify it and if this is in fact
14  your signature?
15      A.  Yes, yes.
16          MR. SAPURSTEIN:  Okay.  Can we mark this
17  please as DCFCU's Exhibit A?  May I have that for
18  a minute?
19          (Exhibit A was marked for identification.)
20  BY MR. SAPURSTEIN:
21      Q.  When you signed this agreement did you
22  understand what it was or this application?  I'm
23  sorry.  Exhibit A.
24      A.  No.  No.
25      Q.  Okay.  Do you see here where it says that
```

Yonlesdy Borges
September 23, 2019                          6 to 9

Page 6

1   your salary is $10,000 each month?
2       A.   Yes, I see it.  Yes, I see it.
3       Q.   Was that what your salary was on November
4   27th, 2018?
5       A.   Ha!  I've never made $10,000 a month.
6       Q.   I'm going to show you a retail installment
7   contract, which is dated November 27, 2018 and ask you
8   if you recognize your signature on this agreement on
9   both pages two and three?
10      A.   Well, that signature there, that signature
11  there I mean no.  I don't sign like that.  I don't
12  sign like that.  That was not my signature.
13           MR. SAPURSTEIN:  Let's mark this as Exhibit
14  B.
15           (Exhibit B was marked for identification.)
16  BY MR. SAPURSTEIN:
17      Q.   So, to be clear the signature, which is on
18  page two of this contract, you don't believe to be
19  your signature.  Is that correct?
20      A.   No.  You are right.  No, it is not.  You are
21  right.
22      Q.   All right.  So, this signature is not yours?
23      A.   No.  As I said, I don't sign like that.
24      Q.   There are three more signatures on page
25  three.  Are any of these signatures yours?

Page 7

1       A.   No.  If you want to compare the checks I
2   have here.  I don't sign like that.  I sign
3   differently.
4       Q.   Did you sign any other agreement other than
5   this Exhibit B, to purchase a Maserati?
6       A.   No, no.  Just when the paper was brought to
7   me to sign to get the car.  That's it.
8       Q.   So, you signed some paper in order for you
9   to get the Maserati?
10      A.   Yes.  Yes, because I went there and it was
11  the guy from the dealership that took it to me at the
12  office in order for me to sign it to get it.
13      Q.   Okay.  Did you leave the dealership with the
14  car?
15      A.   No, no.
16      Q.   Was this Maserati ever intended to be for
17  your use?
18      A.   I lent my credit to the man.
19           THE INTERPRETER:  The witness said something
20      the interpreter didn't hear.  May interpreter ask
21      him to repeat that part of it?  Thank you.
22           THE WITNESS:  I lent my credit to the person
23      that bought the Maserati.
24  BY MR. SAPURSTEIN:
25      Q.   And who was that person?

Page 8

1       A.   Jose Rodriguez.  A customer I had in the
2   barbershop.
3       Q.   I show you now what's been provided by your
4   attorney, a copy of your 2018 tax return.  And I ask
5   you if this is a true and correct copy of your tax
6   return?
7       A.   Yes.  These are my taxes.  These are my
8   taxes.
9           MR. SAPURSTEIN:  I'll like to mark tax
10      returns as Exhibit C, please.
11           (Exhibit C was marked for identification.)
12  BY MR. SAPURSTEIN:
13      Q.   Did your friend pay you to use your credit?
14      A.   No, no, no.
15      Q.   You did it only because he was a friend?
16      A.   Yes, only for that reason.
17      Q.   Did you ever make any payments on the
18  Maserati?
19      A.   No.  As I told you, I only lent him my
20  credit.
21      Q.   Do you have?  When is?  Strike that.  When
22  is the last time you saw your friend?
23      A.   After he got the car, he went to the
24  barbershop with the car and after that I did not see
25  him again.

Page 9

1       Q.   Have you spoken to him at all since that
2   time when he visited the barbershop?
3       A.   No.  He just went there, and he said thank
4   you for this.  And perhaps, I don't know, one month,
5   two months later I didn't see him again.  But he would
6   go to the barbershop to get his haircut afterwards.
7       Q.   And did you talk to him then about the car?
8       A.   No.  Like I said it was only two or three
9   times that he went by there.  I didn't see him again.
10  He simply told me everything is fine.
11      Q.   Okay.
12      A.   I haven't seen him again.  Moreover, I have
13  attempted to get in contact with him via telephone,
14  but I haven't been able to.
15      Q.   So, then you haven't seen him or spoken to
16  him in the last six months?
17      A.   Yes, yes.  Yes, that's correct.  It's been
18  about six months since I've spoken to him or seen him.
19  Yes, that's correct.
20      Q.   And the only basis of your friendship was
21  that he was a customer at the barbershop?
22      A.   Well, yes, yes.  Well, actually he started
23  going to the barbershop and anyone at the barbershop
24  would cut his hair.  But eventually I ended up being
25  his go to person as far as the barbershop as far as

Yonlesdy Borges
September 23, 2019                    10 to 13

Page 10

1   being his barber at the barbershop, and he would get
2   his haircut more often with me.
3       Q.   Do you understand what it means to give your
4   credit to someone?
5       A.   No, no.
6       Q.   Do you need to take a break?  Are you all
7   right?
8       A.   I'm fine.
9       Q.   Do you understand that the credit union was
10  relying upon you to make the payments on this car?
11      A.   Yes.  Yes, I understand that.
12      Q.   Do you also understand that the credit union
13  believed that you would be using this vehicle?
14      A.   Well, yes.  The car is in my name.
15      Q.   And at present you have no idea where Mr.
16  Rodriguez is.  Is that correct?
17      A.   Believe me, if I knew where he was I myself
18  would bring him here.
19           MR. SAPURSTEIN:  Give me a minute.
20           THE COURT REPORTER:  Off the record?
21           MR. SAPURSTEIN:  Yeah.
22                 (OFF THE RECORD)
23                 (ON THE RECORD)
24           MR. SAPURSTEIN:  I don't think I have any
25      more questions at this time.

Page 11

1            MR. HARTOG:  All right.  I'm making
2   appearance, Ross Hartog.  I'm the Chapter 7 trustee.
3   I have a few questions.
4                 CROSS-EXAMINATION
5   BY MR. HARTOG:
6       Q.   Sir, we've been discussing a 2017 Maserati
7   Levante.  Is that correct?
8       A.   Yes.
9       Q.   All right.  You also purchased a 2016
10  Maserati Ghibli, correct?
11      A.   Yes.
12      Q.   Was that also for Mr. Rodriguez?
13      A.   Yes.  That was for his wife.
14      Q.   All right.  And do you know where that
15  vehicle is located?  The 2016 Maserati Ghibli?
16      A.   No.
17      Q.   How long had you known Mr. Rodriguez before
18  you assisted him purchasing the two Maserati?
19      A.   It been quite a bit of time.  Over a year.
20  Almost two years.
21      Q.   And he's no longer coming into the
22  barbershop, is that correct?
23      A.   No.  That's correct.
24      Q.   When you were assisting him, did you know
25  where he lived?  And I mean assisting him with the

Page 12

1   purchase of the vehicles.
2       A.   I never went to his house but the little bit
3   that I heard it was that he lived in the Southwest.
4       Q.   Of Miami?
5       A.   Yes.  The Southwest.
6       Q.   Is he from this country or is he from
7   another country?
8       A.   He's Cuban.  He's Cuban.
9       Q.   All right.  You've given us his phone number
10  at the Section 341 meeting of creditors?
11           THE INTERPRETER:  As a Section 341 what?
12           MR. HARTOG:  Meeting of creditors.
13           THE WITNESS:  Yes.
14  BY MR. HARTOG:
15      Q.   And the number we have is (904) 451-4756.
16  Is that correct?
17      A.   Yes.
18      Q.   All right.  When was the last time you tried
19  to call him?  Mr. Rodriguez, I'm sorry.
20      A.   Every time that I get a chance, but the
21  answer is like the number is disconnected.
22      Q.   That was going to be my follow up question
23  so thank you.  So, your bankruptcy paperwork indicates
24  that after you pay all of your monthly living expenses
25  you have about a $1.00 left over, meaning that your

Page 13

1   income and your expenses are almost identical.  Does
2   that sound accurate?
3       A.   Can you repeat the question to me again,
4   please?
5       Q.   On your bankruptcy paperwork there are
6   schedules that list all of your monthly living
7   expenses and all of your monthly income.  And the
8   schedules indicate that your income and your monthly
9   expenses are nearly identical.  Does that sound
10  accurate to you?
11      A.   In other words what I collect is what I put
12  in the bankruptcy, correct?
13      Q.   No.  I guess I'm asking at the end of the
14  month do you and your wife have excess money?
15      A.   Well, not now because my wife just started
16  working one week ago because it's been about three
17  years since she worked in this country.
18      Q.   On your 2018 income tax return it indicated
19  that she was working.
20      A.   Well, she would work in little jobs.  Well,
21  actually in 2018 she worked in one of those places
22  where they take care of children but it was only for
23  two months.  When I say she wasn't working what I
24  meant was it's been that long since she's had a stable
25  job where she's had it for a year or longer.

U.S. LEGAL SUPPORT
www.uslegalsupport.com

Yonlesdy Borges
September 23, 2019                    14 to 17

Page 14

1    Q.    I understand.  At the time you filed
2    bankruptcy you worked at the barbershop?
3    A.    Yes.
4    Q.    And you still work there?
5    A.    I do, but I work fewer days now.
6    Q.    On your tax return for your income for the
7    barbershop you deducted a vehicle expense.  What do
8    you use the vehicle for?
9    A.    For work.  Well, my wife has it.
10    Q.    I understand but you deducted expenses
11    related to the vehicle extensively for your business
12    but you work at a barbershop.  You don't drive from
13    place to place.  Correct?
14    A.    No, but I do drive from my home to work.
15    Q.    So, you simply you commute, correct?
16    A.    Well, yes.  Once a day but then afterwards
17    when I have to pick up the children I have to go to
18    school to get them.
19    Q.    I understand.  But you don't go from home to
20    home and business to business cutting hair.  Correct?
21    A.    No.  I'm just in the barbershop.
22    Q.    If your wife was not working and your
23    monthly expenses were equal to your monthly income,
24    how did you save up the money to file your bankruptcy
25    case?

Page 15

1    A.    How did I save the necessary money?
2    Q.    Yes.
3    A.    No.  I had that money there, and I used it
4    for that purpose.
5    Q.    But how did you save that money when you
6    have no excess income at the end of each month?
7    A.    It's not that I had the money.  One of the
8    things is in order to be able to pay for the
9    bankruptcy the owner of the barbershop loaned money to
10    me.
11    MR. HARTOG:  That was my question.  Thank
12    you.  I have no further questions.
13    MR. SAPURSTEIN:  Okay.  Yeah.  I don't have
14    any questions.  Anything from you?
15    MS. GONZALEZ:  Nothing from me.
16    MR. SAPURSTEIN:  Read or waive?
17    MS. GONZALEZ:  We are waiving.  Thank you.
18    MR. SAPURSTEIN:  Waiving.  Okay.  I'll let
19    you know.  I guess you'll let the court reporter
20    know if you want it.  Whatever.  Okay.  Great.
21    Okay.  Thank you very much.  Appreciate it.
22    (Deposition concluded at 2:09 p.m.)
23    (Reading and Signing of the Deposition
24    Transcript was waived by the witness and all
25    parties.)

Page 16

1                CERTIFICATE OF INTERPRETER
2
3    STATE OF FLORIDA
4    COUNTY OF MIAMI-DADE
5
6    I, TYLER HENTZE, Electronic Court Reporter, Notary
7    Public, State of Florida, certify that MIKE POWERS
8    personally appeared before me on 23rd day of
9    September, 2019, and was duly sworn.
10
11                Signed this 13th day of November, 2019.
12
13
14
        Tyler Hentze, ECR
15      Notary Public, State of Florida
        Commission No.: GG275084
16      Commission Expires: November 07, 2022
17
18
19
20
21
22
23
24
25

Page 17

1                CERTIFICATE OF OATH
2
3    STATE OF FLORIDA
4    COUNTY OF MIAMI-DADE
5
6    I, TYLER HENTZE, Electronic Court Reporter,
7    Notary Public, State of Florida, certify that YONLESDY
8    BORGES personally appeared before me on the 23rd day
9    of September, 2019 and was duly sworn.
10
11
12                DATED this 13th day of November, 2019.
13
14
15
        Tyler Hentze, ECR
16      Notary Public, State of Florida
        Commission No.: GG275084
17      Commission Expires: November 07, 2022
18
19
20
21
22
23
24
25

Yonlesdy Borges
September 23, 2019                    18 to 19



Page 18

1              CERTIFICATE OF REPORTER

2

3    STATE OF FLORIDA

4    COUNTY OF MIAMI-DADE

5

6         I, TYLER HENTZE, Electronic Court Reporter, do

7    hereby certify that I was authorized to and did

8    electronically report the deposition of YONLESDY

9    BORGES; that a review of the transcript was waived;

10   and that the foregoing transcript is a true record of

11   my electronic recording.

12

13        I FURTHER CERTIFY that I am not a relative,

14   employee, or attorney, or counsel of any of the

15   parties, nor am I a relative or employee of any of the

16   parties' attorney or counsel connected with the

17   action, nor am I financially interested in the action.

18

19        DATED this 13th day of November, 2019.

20

21

22   _____

23        Tyler Hentze, ECR

24

25

Page 19

1            CERTIFICATE OF TRANSCRIPTIONIST

2

3         I, BESSIE VILLEGAS, do hereby certify that I

4    transcribed the electronic recording produced by TYLER

5    HENTZE of the deposition of YONLESDY BORGES; and that

6    the foregoing transcript is a true transcript of said

7    electronic recording.

8

9         I FURTHER CERTIFY that I am not a relative,

10   employee, attorney, or counsel of any of the parties

11   nor am I a relative or employee of any of the parties'

12   attorney or counsel connected with the action, nor am

13   I financially interested in the action.

14

15        Dated this 13th day of November, 2019.

16

17

18

19   _____

20        BESSIE VILLEGAS

21

22

23

24

25

Dealer Name: Ocean Mazda

Dealer Phone #: 786-464-1100
Dealer Fax #: 786-464-1115

**PLEASE PRINT - INCOMPLETE APPLICATIONS WILL NOT BE PROCESSED.**

INSTRUCTIONS:
You may apply for credit in your name alone, whether or not you are married.
(1) Please indicate whether you are applying for ☒ Individual Credit  ☐ Joint Credit  ☐ Community Property State  ☐ Business Application
(2) ☒ If you are applying for individual credit in your name and relying on your own income or assets and not the income or assets of another person as the basis of repayment of the credit requested, complete only Section A.
(3) ☐ If you are applying for joint credit with another person, complete Sections A and B.  We intend to apply for joint credit.

_____        _____
Applicant                                   Co-Applicant

* If you are married and live in a community property state, please complete Section A about yourself and Section B about your spouse. You must sign this application. Your spouse must sign this application only if s/he wishes to be a Co-Applicant.

## A: APPLICANT INFORMATION

| Last Name | First Name | Middle Initial | Social Security Number | Birth Date |
|---|---|---|---|---|
| BORGES CABRERA | YONLESDY | | | 04-27-1982 |

| Address | Apt # / Suite # | P.O. Box | Rural Route | City | State | Zip |
|---|---|---|---|---|---|---|
| 22680 SW 108TH PL | | | | MIAMI | FL | 33170 |

| Home Phone | Cell Phone | Residential Status | Time at Address | Rent/Mtg. Pmt. $ |
|---|---|---|---|---|
| | | ☐ Homeowner  ☒ Rent  ☐ Family  ☐ Other | 3 Yrs.    Mos. | 700.00 |

| E-Mail Address | Driver's License No. | Driver's License State | Time at Previous Address |
|---|---|---|---|
| | | | Yrs.    Mos. |

| Previous Full Address (if less than 2 years) | Apt # / Suite # | P.O. Box | Rural Route | City | State | Zip |
|---|---|---|---|---|---|---|
| | | | | | | |

| Employer Name | Employment Type | | | | | | |
|---|---|---|---|---|---|---|---|
| YONYBC CORP | ☒ Employed  ☐ Unemployed  ☐ Self-employed  ☐ Military  ☐ Retired  ☐ Student  ☐ Other |

| Salary | Salary Type | Occupation | Length of Employment | Work Phone Number |
|---|---|---|---|---|
| 10,000.00 | ☐ Weekly  ☐ Bi-Weekly  ☒ Monthly  ☐ Annually | PRESIDENT | 2 Yrs.  3 Mos. | (786) 504-8148 |

| Previous Employer Name | Previous Employment Type | | | | | | |
|---|---|---|---|---|---|---|---|
| SELF EMPLOYED | ☐ Employed  ☐ Unemployed  ☒ Self-employed  ☐ Military  ☐ Retired  ☐ Student  ☐ Other |

| Previous Occupation | Length of Employment | Previous Work Phone Number |
|---|---|---|
| BARBER | 5 Yrs.    Mos. | |

Alimony, child support, or separate maintenance income need not be revealed if you do not choose to have it considered as a basis for repaying this obligation.

| Other Income (Monthly) | Source of Other Income | By signing, you certify that the income entered on this Credit Application is accurate. |
|---|---|---|

Comments
Wolas Account Paid In Full

## AGREEMENT

The words "we," "us," "our" and "ours" as used below refer to us, the dealer, and to the financial institution(s) selected to receive your application. You understand and agree that you are applying for credit by providing the information to complete and submit this credit application. We may keep this application and any other application submitted to us and information about your whether or not the application is approved. You certify that the information on the application and in any other application submitted to us, is true and complete. You understand that false statements may subject you to criminal penalties. The words "you," "your" and "yours" mean each person submitting this application. You authorize us to submit this application and any other application submitted in connection with the proposed transaction to the financial institutions disclosed to you by us the dealers; in addition, in accordance with the Fair Credit Reporting Act, you authorize that such financial institutions may review your applications to other financial institutions for the purpose of fulfilling your request to apply for credit. This application will be reviewed by the dealer and such financial institutions.
You agree that we may obtain a consumer credit report periodically from one or more consumer reporting agencies (credit bureaus) in connection with the proposed transaction and any update, renewal, refinancing, modification or extension of that transaction. You also agree that we or any affiliate of ours may obtain one or more consumer credit reports on you at any time during the term of your financing. If you ask, you will be told whether a credit report was requested, and if so, the name and address of any credit bureau from which we or our affiliate obtained your credit report. You agree that the dealer and the financial institutions may verify your employment, pay, assets and debts, and that anyone receiving a copy of this is authorized to provide such dealer and financial institutions with such information. You further authorize the dealer and the financial institutions to gather whatever credit and employment history each considers necessary and appropriate in evaluating this application and your other applications submitted in connection with the proposed transaction. You understand that we will rely on the information in this credit application in making our decision. The dealer and the financial institutions may monitor and record telephone calls regarding your account for quality assurance, compliance, training, or similar purposes.

You consent to receive autodialed, prerecorded and artificial voice calls and text messages for servicing and collection purposes from us at the telephone number(s) provided in this credit application, including any cell phone numbers. The consent applies to the dealer, who is the originating creditor in this transaction, as well as any assignee who may purchase your credit contract. You agree that this consent applies regardless of whether you agree to receive telemarketing/sales calls and text messages as provided below.

**You consent to receive autodialed, pre-recorded and artificial voice telemarketing and sales calls and text messages from or on behalf of dealer (or any financing source to whom dealer assigns my contract) at the following telephone number(s)(786) 901-9559 including any cell phone numbers. You understand that this consent is not a condition of purchase or credit.**

Please select one:  You opt in ☐                You do not opt in ☒

Signature of Applicant for election above _____

Your dealer will inform you of the name and address of the financing sources to which this application shall be sent.

BY SIGNING BELOW, YOU CERTIFY THAT YOU HAVE READ AND AGREE TO THE TERMS AND DISCLOSURES ON ALL PAGES OF THIS APPLICATION.

X _____        11/27/18
APPLICANT'S SIGNATURE                   DATE

DT 6/17                                            Printed on  11/27/18 at 04:43 PM

EXHIBIT
A

# RETAIL INSTALLMENT SALE CONTRACT - SIMPLE FINANCE CHARGE
## (WITH ARBITRATION PROVISION)

108631    Dealer Number _____    Contract Number _____    13873

| Buyer Name and Address | Co-Buyer Name and Address | Seller-Creditor (Name and Address) |
|---|---|---|
| YONLESDY BORGES CABRERA<br>22680 SW 108TH PL<br>MIAMI MIAMI-DADE FL 33170 | N/A | OCEAN AUTO CENTER<br>9675 NW 12th ST.<br>MIAMI, FL 33172 |
| Buyer's Birth Month:  APR | Co-Buyer's Birth Month: | |

You, the Buyer (and Co-Buyer, if any), may buy the vehicle below for cash or on credit. By signing this contract, you choose to buy the vehicle on credit under the agreements on the front and back of this contract. You agree to pay the Seller-Creditor (sometimes "we" or "us" in this contract) the Amount Financed and Finance Charge in U.S. funds according to the payment schedule below. We will figure your finance charge on a daily basis at the Base Rate of _____% per year. The Truth-In-Lending Disclosures below are part of this contract.
You have thoroughly inspected, accepted, and approved the vehicle in all respects.

| New/Used/Demo | Year | Make and Model | Weight (lbs.) | Vehicle Identification Number | Primary Use For Which Purchased |
|---|---|---|---|---|---|
| USED | 2017 | MASERATI LEVANTE | | ZN661YUL9HX199934 | Personal, family, or household unless otherwise indicated below<br>☐ business<br>☐ agricultural  ☐ _____ N/A |

You agree that we advised you whether, based on seller's knowledge, the vehicle was titled, registered, or used as a taxicab, police vehicle, short-term rental or is a vehicle that is rebuilt or assembled from parts, a kit car, a replica, a flood vehicle, or a manufacturer buy back.

## FEDERAL TRUTH-IN-LENDING DISCLOSURES

| ANNUAL PERCENTAGE RATE<br>The cost of your credit as a yearly rate. | FINANCE CHARGE<br>The dollar amount the credit will cost you. | Amount Financed<br>The amount of credit provided to you or on your behalf. | Total of Payments<br>The amount you will have paid after you have made all payments as scheduled. | Total Sale Price<br>The total cost of your purchase on credit, including your down payment of $6000.00 |
|---|---|---|---|---|
| 7.99 % | $ 18448.29 | $ 69305.31 | $ 87753.60 | $ 93753.60 |

### Your Payment Schedule Will Be:                                    (e) means an estimate

| Number of Payments | Amount of Payments | When Payments Are Due |
|---|---|---|
| 72 | $ 1218.81    $1159.33 | Monthly beginning 01/11/2019 |
| N/A | N/A | N/A |

Or As Follows:
N/A

**Late Charge.** If payment is not received in full within __10__ days after it is due, you will pay a late charge of __5__ % of each installment.

**Prepayment.** If you pay off all your debt early, you may have to pay a penalty.

**Security Interest.** You are giving a security interest in the vehicle being purchased.

**Additional Information:** See this contract for more information including information about nonpayment, default, prepayment penalties, any required repayment in full before the scheduled date and security interest.

### ITEMIZATION OF AMOUNT FINANCED

| | | |
|---|---|---|
| 1  Cash Price (including $ 4216.91 sales tax) | $ 73665.41 | (1) |
| 2  Total Downpayment = | N/A | |
|     Gross Trade-In Allowance | $ N/A | |
|     Less Pay Off Made By Seller (e) | $ N/A | |
|     Equals Net Trade In | $ 6000.00 | |
|     + Cash  N/A | $ N/A | |
|     + Other _____ | $ 6000.00 | |
|     (If total downpayment is negative, enter "0" and see 4J below) | $ 6000.00 | (2) |
| 3  Unpaid Balance of Cash Price (1 minus 2) | $ 67665.41 | (3) |
| 4  Other Charges Including Amounts Paid to Others on Your Behalf | | |
|     (Seller may keep part of these amounts): | | |
|     A  Cost of Optional Credit Insurance Paid to Insurance Company or Companies. | | |
|          Life | $ N/A | |

### Insurance.
You may buy the physical damage insurance this contract requires (see back) from anyone you choose who is acceptable to us. You are not required to buy any other insurance to obtain credit unless the box indicating Vendor's Single Interest Insurance is required is checked below. Your choice of insurance providers will not affect our decision to sell you the vehicle or extend credit to you.
If any insurance is checked below, policies or certificates from the named insurance companies will describe the terms and conditions.

**Check the insurance you want and sign below:**

#### Optional Credit Insurance

☐ Credit Life:  ☐ Buyer  ☐ Co-Buyer  ☐ Both    N/A
Term _____
☐ Credit Disability:  ☐ Buyer  ☐ Co-Buyer  ☐ Both    N/A
Term _____
Premium:
Credit Life $ _____ N/A
Credit Disability $ _____ N/A
Insurance Company Name _____ N/A
Home Office Address _____ N/A
_____ N/A

Credit life insurance and credit disability insurance are not required to obtain credit. Your decision to buy or not to buy credit life insurance and credit disability insurance will not be a factor in the credit approval process. They will not be provided unless you sign and agree to pay the extra cost. If you choose this insurance, the cost is shown in Item 4A of the Itemization of Amount Financed. Credit life insurance is based on your original payment schedule. This insurance may not pay all you owe on this contract if you make late payments. Credit disability insurance does not cover any increase in your payment or in the number of payments.

If the box above is checked to indicate that you want credit life insurance, please read and sign the following acknowledgments:
1. You understand that you have the option of assigning any other policy or policies you own or may procure for the purpose of covering this extension of credit and that the policy need not be purchased from us in order to obtain the extension of credit.

X _____  N/A
Buyer _____  Date

X _____  N/A
Co-Buyer _____  Date

2. You understand that the credit life coverage may be deferred if, at the time of application, you are unable to engage in employment or unable to perform normal activities of a person of like age and sex. (You need not sign this acknowledgement if the proposed credit life insurance policy does not

tabbies®

**EXHIBIT**
B
9/23/19  TH

| | | | |
|---|---|---|---|
| Line | | $ | N/A |
| Disability | | $ | N/A |
| **B** Vendor's Single Interest Insurance Paid to Insurance Company | | $ | N/A |
| **C** Other Optional Insurance Paid to Insurance Company or Companies | | $ | N/A |
| **D** Optional Gap Contract | | $ | 799.00 |
| **E** Official Fees Paid to Government Agencies | | $ | N/A |
| **F** Government Documentary Stamp Taxes | | $ | 242.90 |
| **G** Government Taxes Not Included in Cash Price | | $ | N/A |
| **H** Government License and/or Registration Fees | | | |
| LIC/REG FEES | | $ | 598.00 |
| **I** Government Certificate of Title Fees | | $ | N/A |
| **J** Other Charges (Seller must identify who is paid and describe purpose) | | | |

| to | | for Prior Credit or Lease Balance (e) | $ | N/A |
|---|---|---|---|---|
| to N/A | | for N/A | $ | N/A |
| to N/A | | for N/A | $ | N/A |
| to N/A | | for N/A | $ | N/A |
| to N/A | | for N/A | $ | N/A |
| to N/A | | for N/A | $ | N/A |
| to N/A | | for N/A | $ | N/A |
| to N/A | | for N/A | $ | N/A |
| to N/A | | for N/A | $ | N/A |
| to N/A | | for N/A | $ | N/A |

| Total Other Charges and Amounts Paid to Others on Your Behalf | $ | 1639.90 | (4) |
|---|---|---|---|
| **5** Loan Processing Fee Paid to Seller (Prepaid Finance Charge) | $ | N/A | (5) |
| **6** Amount Financed (3 plus 4) | $ | 69305.31 | (6) |

**OPTION:** ☐ You pay no finance charge if the Amount Financed, item 6, is paid in full on or before _____ , Year N/A . SELLER'S INITIALS _____

**OPTIONAL GAP CONTRACT.** A gap contract (debt cancellation contract) is not required to obtain credit and will not be provided unless you sign below and agree to pay the extra charge. If you choose to buy a gap contract, the charge is shown in Item 4D of the Itemization of Amount Financed. See your gap contract for details on the terms and conditions it provides. It is a part of this contract.

Term 72 Mos.   JM&A
Name of Gap Contract

I want to buy a gap contract.

Buyer Signs X _____

☐ **VENDOR'S SINGLE INTEREST INSURANCE (VSI insurance):** If the preceding box is checked, the Creditor requires VSI insurance for the initial term of the contract to protect the Creditor for loss or damage to the vehicle (collision, fire, theft). VSI insurance is for the Creditor's sole protection. This insurance does not protect your interest in the vehicle. **You may choose the insurance company through which the VSI insurance is obtained.** If you elect to purchase VSI insurance through the Creditor, **the cost of this insurance is** $ N/A and is also shown in Item 4B of the Itemization of Amount Financed. The coverage is for the initial term of the contract.
You authorize us to purchase Vendor's or Lender's Single Interest Insurance.

Buyer Signs X _____   Co-Buyer Signs X _____   Date: _____

| Trade-In Vehicle | | Trade-In Vehicle | |
|---|---|---|---|
| Year N/A  Make N/A | | Year N/A  Make N/A | |
| Model N/A | | Model N/A | |

---

...edgement if the proposed credit life insurance policy does n... contain this restriction.)

X _____  N/A
Buyer        Date
X _____  N/A
Co-Buyer     Date

3. You understand that the benefits under the policy will te-minate when you reach a certain age and at term that your ag... is accurately represented on the application or policy.

X _____  N/A
Buyer        Date
X _____  N/A
Co-Buyer     Date

### Other Optional Insurance

☐ N/A  N/A
Type of Insurance   Term
Premium $ N/A
Ins. Co. Name & Address N/A
N/A

☐ N/A  N/A
Type of Insurance   Term
Premium $ N/A
Ins. Co. Name & Address N/A
N/A

☐ N/A  N/A
Type of Insurance   Term
Premium $ N/A
Ins. Co. Name & Address N/A
N/A

☐ N/A  N/A
Type of Insurance   Term
Premium $ N/A
Ins. Co. Name & Address N/A
N/A

☐ N/A  N/A
Type of Insurance   Term
Premium $ N/A
Ins. Co. Name & Address N/A
N/A

Other optional insurance is not required to obtain credit. You decision to buy or not buy other optional insurance will not b a factor in the credit approval process. It will not be provide unless you sign and agree to pay the extra cost.

I want the insurance checked above.
X _____  N/A
Buyer Signature   Date
X _____  N/A
Co-Buyer Signature   Date

LIABILITY INSURANCE COVERAGE FOR

the initial term of the contract.
You authorize us to purchase Vendor's or Lender's Single Interest Insurance.

decision to buy or not buy other optional insurance will not be a factor in the credit approval process. It will not be provided unless you sign and agree to pay the extra cost.

☐ I want the insurance checked above.

X _____ N/A
Buyer Signature                    Date

X _____ N/A
Co-Buyer Signature                 Date

Buyer Signs X _____ Co-Buyer Signs X _____ Date: _____

| Trade-In Vehicle | | Trade-In Vehicle | |
|---|---|---|---|
| Year N/A | Make N/A | Year N/A | Make N/A |
| Model N/A | | Model N/A | |
| VIN N/A | | VIN N/A | |
| Gross Trade-in Allowance $ N/A | | Gross Trade-in Allowance $ N/A | |
| Payoff Made by Seller $ N/A (e) | | Payoff Made by Seller $ N/A (e) | |
| Lienholder | | Lienholder | |

**LIABILITY INSURANCE COVERAGE FOR BODILY INJURY AND PROPERTY DAMAGE CAUSED TO OTHERS IS NOT INCLUDED IN THIS CONTRACT.**

You assign to Seller all of your rights, title and interest in such trade-in vehicle(s). Except as expressly stated to Seller in writing, you represent that your trade-in vehicle(s) has not been involved in an accident, has not had any major body damage or required any major engine repair, and was not previously used as a taxicab, police vehicle, short term rental or is a vehicle that is rebuilt or assembled from parts, a kit car, a replica, a flood vehicle, or a manufacturer buy back.

Returned Payment Charge: If any check or other payment instrument you give us is dishonored or any electronic payment you make is returned unpaid, you will pay a charge of $25 if the payment amount is $50 or less; $30 if the payment amount is over $50 but not more than $300; $40 if the payment amount is over $300; or such amount as permitted by law.

Buyer Initials _____ Co-Buyer Initials _____

Florida documentary stamp tax required by law in the amount of $ 242.90 _____ has been paid or will be paid directly to the Department of Revenue.
Certificate of Registration No. _____

**Trade-in Payoff Agreement:** Seller relied on information from you and/or the lienholder or lessor of your trade-in vehicle to arrive at the trade-in payoff amount shown above and in item 2 of the itemization of Amount Financed as the Pay Off Made by Seller. You understand that the amount quoted is an estimate. Seller agrees to pay the payoff amount shown above and in item 2 to the lienholder or lessor of the trade-in vehicle, or its designee. If the actual payoff amount is more than the amount shown above and in item 2 you must pay the Seller the excess on demand. If the actual payoff amount is less than the amount shown above and in item 2 Seller will refund to you any overpage Seller receives from your prior lienholder or lessor. Except as stated in the "NOTICE" on the back of this contract, any assignee of this contract will not be obligated to pay the Pay Off Made by Seller shown above and in item 2 or any refund.

You assign all manufacturer rebates and cash back incentives used as a downpayment on this contract to seller. You agree to complete all documents required for assignment of rebates and incentives.

Buyer Signature _____ Co-Buyer Signature _____

**Agreement to Arbitrate:** By signing below, you agree that, pursuant to the Arbitration Provision on the reverse side of this contract, you or we may elect to resolve any dispute by neutral, binding arbitration and not by a court action. See the Arbitration Provision for additional information concerning the agreement to arbitrate.
Buyer Signs X _____ Co-Buyer Signs X _____

**SELLER'S RIGHT TO CANCEL** - If Buyer and Co-buyer sign here, the provisions of the Seller's Right to Cancel section on the back, which gives the Seller the right to cancel if Seller is unable to assign this contract within _____ days, will apply. If you fail to return the vehicle within 48 hours after receipt of the notice of cancellation, you agree to pay Seller a charge of $ _____ per day from the date of cancellation until the vehicle is returned or repossessed.
Buyer Signs _____ X _____ Co-Buyer Signs

## NO COOLING OFF PERIOD
State law does not provide for a "cooling off" or cancellation period for this sale. After you sign this contract, you may only cancel it if the seller agrees or for legal cause. You cannot cancel this contract simply because you change your mind. This notice does not apply to home solicitation sales.

*The Annual Percentage Rate may be negotiable with the Seller. The Seller may assign this contract and retain its right to receive a part of the Finance Charge.*

**HOW THIS CONTRACT CAN BE CHANGED.** This contract contains the entire agreement between you and us relating to this contract. Any change to this contract must be in writing and we must sign it. No oral changes are binding.     Buyer Signs X _____ Co-Buyer Signs X _____
If any part of this contract is not valid, all other parts stay valid. We may delay or refrain from enforcing any of our rights under this contract without losing them. For example, we may extend the time for making some payments without extending the time for making others.
**See back for other important agreements.**

**NOTICE TO THE BUYER:** a) Do not sign this contract before you read it or if it contains any blank spaces. b) You are entitled to an exact copy of the contract you sign. Keep it to protect your legal rights.

You agree to the terms of this contract. You confirm that before you signed this contract, we gave it to you, and you were free to take it and review it. You acknowledge that you have read both sides of this contract, including the arbitration provision on the reverse side, before signing below. You confirm that you received a completely filled-in copy when you signed it.

Buyer Signs X _____ Date 11/27/2018    Co-Buyer Signs X _____ Date N/A
Co-Buyers and Other Owners — A co-buyer is a person who is responsible for paying the entire debt. An other owner is a person whose name is on the title to the vehicle but does not agree to pay the debt. The other owner agrees to the security interest in the vehicle given to us in this contract.
Other owner signs X _____ N/A    Address N/A _____ The _____
Seller Signs OCEAN AUTO CENTER _____ Date 11/27/201 X _____ By _____

Seller assigns its interest in this contract to    DADE COUNTY FEDERAL CREDIT UNION    (Assignee) under the terms of Seller's agreement(s) with Assignee.
☐ Assigned with recourse    ☒ Assigned without recourse    ☐ Assigned with limited recourse
Seller OCEAN AUTO CENTER    By _____ Title _____

ILAW FORM NO. 553-FL-ARB

ORIGINAL LIENHOLDER

Form **8879**

Department of the Treasury
Internal Revenue Service

## IRS e-file Signature Authorization

▸ Return completed Form 8879 to your ERO. (Don't send to IRS.)
▸ Go to www.irs.gov/Form8879 for the latest information.

OMB No. 1545-0074

**2018**

Submission Identification Number (SID) ▸

| Taxpayer's name | Social security number |
|---|---|
| YONLESDY BORGES CABRERA | ▉▉-1749 |
| Spouse's name | Spouse's social security number |
| | ▉▉▉▉ |

### Part I    Tax Return Information - Tax Year Ending December 31, 2018 (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Adjusted gross income (Form 1040, line 7; Form 1040NR, line 35) . . . . . . . . . . . | **1** | 14,436 |
| 2 | Total tax (Form 1040, line 15; Form 1040NR, line 61) . . . . . . . . . . . . . . | **2** | 855 |
| 3 | Federal income tax withheld from Forms W-2 and 1099 (Form 1040, line 16; Form 1040NR, line 62a) . . . | **3** | 325 |
| 4 | Refund (Form 1040, line 20a; Form 1040-SS, Part I, line 13a; Form 1040NR, line 73a) . . . | **4** | 6,586 |
| 5 | Amount you owe (Form 1040, line 22; Form 1040NR, line 75) . . . . . . . . . . | **5** | |

### Part II    Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return)

Under penalties of perjury, I declare that I have examined a copy of my electronic individual income tax return and accompanying schedules and statements for the tax year ending December 31, 2018, and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts from my electronic income tax return. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) the reason for any delay in processing the return or refund, and (c) the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke (cancel) a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537. Payment cancellation requests must be received no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize    JBC TAX SERVICES                    to enter or generate my PIN    ▉▉▉▉
                   ERO firm name                                                       Enter five digits, but
                                                                                       don't enter all zeros

as my signature on my tax year 2018 electronically filed income tax return.

[ ] I will enter my PIN as my signature on my tax year 2018 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▸ _____    Date ▸    02/21/19

**Spouse's PIN: check one box only**

[X] I authorize    JBC TAX SERVICES                    to enter or generate my PIN    ▉▉▉▉
                   ERO firm name                                                       Enter five digits, but
                                                                                       don't enter all zeros

as my signature on my tax year 2018 electronically filed income tax return.

[ ] I will enter my PIN as my signature on my tax year 2018 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ▸ _____    Date ▸    02/21/19

### Practitioner PIN Method Returns Only - continue below

### Part III    Certification and Authentication - Practitioner PIN Method Only

ERO's EFIN/PIN. Enter your six-digit EFIN followed by your five-digit self-selected PIN.    ▉▉▉▉▉▉

                                                                                            Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2018 electronically filed income tax return for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and Pub. 1345, Handbook for Authorized IRS e-file Providers of Individual Income Tax Returns.

ERO's signature ▸ _____    Date ▸    02/21/19

### ERO Must Retain This Form  - See Instructions
### Don't Submit This Form to the IRS Unless Requested To Do So

SPA  For Paperwork Reduction Act Notice, see your tax return instructions.        1037 CPTS 8USPA1



**EXHIBIT**

C

Form **1040** Department of the Treasury—Internal Revenue Service (99)
**U.S. Individual Income Tax Return** **2018** OMB No. 1545-0074 IRS Use Only—Do not write or staple in this space.

| Filing status: | ☐ Single | ☒ Married filing jointly | ☐ Married filing separately | ☐ Head of household | ☐ Qualifying widow(er) |
|---|---|---|---|---|---|

| Your first name and initial | Last name | | Your social security number |
|---|---|---|---|
| YONLESDY | BORGES CABRERA | | XXX-XX-1749 |

Your standard deduction: ☐ Someone can claim you as a dependent ☐ You were born before January 2, 1954 ☐ You are blind

| If joint return, spouse's first name and initial | Last name | | Spouse's social security number |
|---|---|---|---|
| ▬▬▬▬ | ▬▬▬▬ | | |

Spouse standard deduction: ☐ Someone can claim your spouse as a dependent ☐ Spouse was born before January 2, 1954 ☒ Full-year health care coverage
☐ Spouse is blind ☐ Spouse itemizes on a separate return or you were dual-status alien or exempt (see inst.)

| Home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | Presidential Election Campaign (see inst.) ☐ You ☐ Spouse |
|---|---|---|
| 22680 SW 108TH PL | | |

City, town or post office, state, and ZIP code. If you have a foreign address, attach Schedule 6.
MIAMI FL 33170

If more than four dependents, see inst. and ✔ here ►

| Dependents (see instructions): | | (2) Social security number | (3) Relationship to you | (4) ✔ if qualifies for (see inst.) | |
|---|---|---|---|---|---|
| (1) First name | Last name | | | Child tax credit | Credit for other dependents |
| ▬▬▬▬ | ▬▬▬▬ | XXX-XX-▬ | SON | | ☒ |
| | | XXX-XX-▬ | DAUGHTER | ☒ | |
| | | | | ☐ | ☐ |
| | | | | ☐ | ☐ |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date 02/21/19 | Your occupation BARBER | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |
|---|---|---|---|
Joint return? See instructions. Keep a copy for your records.
| Spouse's signature. If a joint return, both must sign. | Date 02/21/19 | Spouse's occupation EMPLOYED | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |

**Paid Preparer Use Only**

| Preparer's name | Preparer's signature Rydzelba Gonzales | PTIN XXXXX | Firm's EIN XX-XXX | Check if: ☐ 3rd Party Designee ☐ Self-employed |
|---|---|---|---|---|
| Firm's name ► JBC TAX SERVICES | | | Phone no. 305-238-2550 | |
| Firm's address ► 13630 SW 120 ST STE 228 MIAMI FL 33186 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | | | 1 | 8,384 |
| 2a | Tax-exempt interest | 2a | | b Taxable interest | 2b | |
| 3a | Qualified dividends | 3a | | b Ordinary dividends | 3b | |
| 4a | IRAs, pensions, and annuities | 4a | | b Taxable amount | 4b | |
| 5a | Social security benefits | 5a | | b Taxable amount | 5b | |
| 6 | Total income. Add lines 1 through 5. Add any amount from Schedule 1, line 22 | | 6,480 | | 6 | 14,864 |
| 7 | Adjusted gross income. If you have no adjustments to income, enter the amount from line 6; otherwise, subtract Schedule 1, line 36, from line 6 | | | | 7 | 14,436 |
| 8 | Standard deduction or itemized deductions (from Schedule A) | | | | 8 | 24,000 |
| 9 | Qualified business income deduction (see instructions) | | | | 9 | |
| 10 | Taxable income. Subtract lines 8 and 9 from line 7. If zero or less, enter -0- | | | | 10 | |
| 11 | a Tax (see inst) (check if any from: 1 ☐ Form(s) 8814 2 ☐ Form 4972 3 ☐ ) | | | | | |
| | b Add any amount from Schedule 2 and check here ► | | | | 11 | |
| 12 | a Child tax credit/credit for other dependents b Add any amount from Schedule 3 and check here ► | | | | 12 | |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- | | | | 13 | |
| 14 | Other taxes. Attach Schedule 4 | | | | 14 | 855 |
| 15 | Total tax. Add lines 13 and 14 | | | | 15 | 855 |
| 16 | Federal income tax withheld from Forms W-2 and 1099 | | | | 16 | 325 |
| 17 | Refundable credits: a EIC (see inst.) 5,716 b Sch 8812 1,400 c Form 8863 | | | | | |
| | Add any amount from Schedule 5 | | | | 17 | 7,116 |
| 18 | Add lines 16 and 17. These are your total payments | | | | 18 | 7,441 |

**Refund**

| 19 | If line 18 is more than line 15, subtract line 15 from line 18. This is the amount you overpaid | | | | 19 | 6,586 |
|---|---|---|---|---|---|---|
| 20a | Amount of line 19 you want refunded to you. If Form 8888 is attached, check here ► | | | | 20a | 6,586 |
Direct deposit? See instructions.
| ► b | Routing number ▬▬▬▬ ► c Type: ☒ Checking ☐ Savings | | | | | |
| ► d | Account number ▬▬▬▬ | | | | | |
| 21 | Amount of line 19 you want applied to your 2019 estimated tax ► | 21 | | | | |

**Amount You Owe**

| 22 | Amount you owe. Subtract line 18 from line 15. For details on how to pay, see instructions ► | | | | 22 | |
|---|---|---|---|---|---|---|
| 23 | Estimated tax penalty (see instructions) | | | 23 | | |

**Standard Deduction for—**
- Single or married filing separately, $12,000
- Married filing jointly or Qualifying widow(er), $24,000
- Head of household, $18,000
- If you checked any box under Standard deduction, see instructions.

SPA  Go to www.irs.gov/Form1040 for instructions and the latest information.      1037 CPTS 8US011      Form **1040** (2018)

| SCHEDULE 1<br>(Form 1040)<br><br>Department of the Treasury<br>Internal Revenue Service | **Additional Income and Adjustments to Income**<br>▶ Attach to Form 1040.<br>▶ Go to www.irs.gov/Form1040 for instructions and the latest information. | OMB No. 1545-0074<br>**2018**<br>Attachment<br>Sequence No. **01** |

Name(s) shown on Form 1040
YONLESDY BORGES CABRERA &

Your social security number
XXX-XX-1749

| **Additional Income** | 1-9b | Reserved | 1-9b | |
|---|---|---|---|---|
| | 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| | 11 | Alimony received | 11 | |
| | 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | 6,480 |
| | 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| | 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| | 15a | Reserved | 15b | |
| | 16a | Reserved | 16b | |
| | 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| | 18 | Farm income or (loss). Attach Schedule F | 18 | |
| | 19 | Unemployment compensation | 19 | |
| | 20a | Reserved | 20b | |
| | 21 | Other income. List type and amount ▶ | 21 | |
| | 22 | Combine the amounts in the far right column. If you don't have any adjustments to income, enter here and include on Form 1040, line 6. Otherwise, go to line 23 | 22 | 6,480 |

| **Adjustments to Income** | 23 | Educator expenses | 23 | |
|---|---|---|---|---|
| | 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 | 24 | |
| | 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| | 26 | Moving expenses for members of the Armed Forces. Attach Form 3903 | 26 | |
| | 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | 428 |
| | 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| | 29 | Self-employed health insurance deduction | 29 | |
| | 30 | Penalty on early withdrawal of savings | 30 | |
| | 31a | Alimony paid   **b** Recipient's SSN ▶ | 31a | |
| | 32 | IRA deduction | 32 | |
| | 33 | Student loan interest deduction | 33 | |
| | 34 | Reserved | 34 | |
| | 35 | Reserved | 35 | |
| | 36 | Add lines 23 through 35 | 36 | 428 |

SPA  For Paperwork Reduction Act Notice, see your tax return instructions.        1037 CPTS 8US0A1                    Schedule 1 (Form 1040) 2018

**SCHEDULE 4**
(Form 1040)

Department of the Treasury
Internal Revenue Service

# Other Taxes

▶ Attach to Form 1040.
▶ Go to www.irs.gov/Form1040 for instructions and the latest information.

OMB No. 1545-0074

## 2018

Attachment
Sequence No. **04**

Name(s) shown on Form 1040
YONLESDY BORGES CABRERA & ▆▆▆▆▆▆▆▆

Your social security number
XXX-XX-1749

| | | | | |
|---|---|---|---|---|
| **Other Taxes** | 57 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . | 57 | 855 |
| | 58 | Unreported social security and Medicare tax from: Form  a ☐ 4137  b ☐ 8919 | 58 | |
| | 59 | Additional tax on IRAs, other qualified retirement plans, and other tax-favored accounts. Attach Form 5329 if required . . . . . . . . . . . . | 59 | |
| | 60a | Household employment taxes. Attach Schedule H . . . . . . . . . . | 60a | |
| | b | Repayment of first-time homebuyer credit from Form 5405. Attach Form 5405 if required . . . . . . . . . . . . . . . . . . . . . . | 60b | |
| | 61 | Health care: individual responsibility (see instructions) . . . . . . . . | 61 | |
| | 62 | Taxes from: a ☐ Form 8959  b ☐ Form 8960 | | |
| | | c ☐ Instructions; enter code(s) _____ | 62 | ▨▨▨▨ |
| | 63 | Section 965 net tax liability installment from Form 965-A  . . . . . . . . . . . . | 63 | | |
| | 64 | Add the amounts in the far right column. These are your **total other taxes.** Enter here and on Form 1040, line 14 . . . . . . . . . . . . . . . | 64 | 855 |

SPA  **For Paperwork Reduction Act Notice, see your tax return instructions.**      1037  CPTS  8US0D1          Schedule 4 (Form 1040) 2018

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

# Profit or Loss From Business
(Sole Proprietorship)

► Go to www.irs.gov/ScheduleC for instructions and the latest information.
► Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

**2018**

Attachment
Sequence No. 09

| Name of proprietor | Social security number (SSN) |
|---|---|
| YONLESDY BORGES CABRERA | XXX-XX-1749 |

| A | Principal business or profession, including product or service (see instructions) | B Enter code from instructions |
|---|---|---|
| | BARBER SHOP | ► 812111 |

| C | Business name. If no separate business name, leave blank. | D Employer ID number (EIN), (see instr.) |
|---|---|---|

| E | Business address (including suite or room no.) ► |
|---|---|
| | City, town or post office, state, and ZIP code |

| F | Accounting method: (1) ☒ Cash (2) ☐ Accrual (3) ☐ Other (specify) ► |
|---|---|
| G | Did you "materially participate" in the operation of this business during 2018? If "No," see instructions for limit on losses . . ☒ Yes ☐ No |
| H | If you started or acquired this business during 2018, check here . . . . . . . . . . . . . . . . . . ► ☐ |
| I | Did you make any payments in 2018 that would require you to file Form(s) 1099? (see instructions) . . . . . . . ☐ Yes ☐ No |
| J | If "Yes," did you or will you file required Forms 1099? . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No |

## Part I  Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . . . . . . . . . . . ► ☐ | 1 | 10,000 |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 10,000 |
| 4 | Cost of goods sold (from line 42) . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . | 5 | 10,000 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . ► | 7 | 10,000 |

## Part II  Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising . . . . | 8 | | 18 Office expense (see instructions) | 18 | |
| 9 | Car and truck expenses (see instructions) . . . . | 9 | 2,524 | 19 Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees . | 10 | | 20 Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion . . . . | 12 | | b Other business property . . | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . . | 13 | | 21 Repairs and maintenance . . | 21 | |
| | | | | 22 Supplies (not included in Part III) . | 22 | 1,425 |
| | | | | 23 Taxes and licenses . . . . | 23 | |
| | | | | 24 Travel and meals: | | |
| 14 | Employee benefit programs (other than on line 19) . . | 14 | | a Travel . . . . . . . | 24a | |
| 15 | Insurance (other than health) | 15 | | b Deductible meals (see instructions) . . . . . | 24b | |
| 16 | Interest: (see instructions): | | | 25 Utilities . . . . . . | 25 | |
| a | Mortgage (paid to banks, etc.) | 16a | | 26 Wages (less employment credits) . | 26 | |
| b | Other . . . . . | 16b | | 27a Other expenses (from line 48) . | 27a | |
| 17 | Legal and professional services | 17 | | b Reserved for future use . . | 27b | |

| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a . . . . . . ► | 28 | 3,949 |
|---|---|---|---|
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . | 29 | 6,051 |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). **Simplified method filers only:** enter the total square footage of: (a) your home: _____ and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 . . . . | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | | |
| | • If a profit, enter on both Schedule 1 (Form 1040), line 12 (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3. • If a loss, you **must** go to line 32. | } 31 | 6,051 |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | | |
| | • If you checked 32a, enter the loss on both Schedule 1 (Form 1040), line 12 (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3. • If you checked 32b, you **must** attach Form 6198. Your loss may be limited. | } | 32a ☐ All investment is at risk. 32b ☐ Some investment is not at risk. |

| SPA | **For Paperwork Reduction Act Notice, see the separate instructions.** | 1037 CPTS 8US091 | Schedule C (Form 1040) 2018 |
|---|---|---|---|

YONLESDY BORGES CABRERA & ███████████

Schedule C (Form 1040) 2018

XXX-XX-1749

Page **2**

## Part III    Cost of Goods Sold (see instructions)

**33**  Method(s) used to
value closing inventory:    **a** ☐ Cost    **b** ☐ Lower of cost or market    **c** ☐ Other (attach explanation)

**34**  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation    ☐ Yes    ☐ No

| | | | |
|---|---|---|---|
| **35** | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | **35** | |
| **36** | Purchases less cost of items withdrawn for personal use | **36** | |
| **37** | Cost of labor. Do not include any amounts paid to yourself | **37** | |
| **38** | Materials and supplies | **38** | |
| **39** | Other costs | **39** | |
| **40** | Add lines 35 through 39 | **40** | |
| **41** | Inventory at end of year | **41** | |
| **42** | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 | **42** | |

## Part IV    Information on Your Vehicle.    Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

**43**  When did you place your vehicle in service for business purposes? (month, day, year) ▶  01/01/2016

**44**  Of the total number of miles you drove your vehicle during 2018, enter the number of miles you used your vehicle for:

**a**  Business _____    **b**  Commuting (see instructions) _____    **c**  Other _____

**45**  Was your vehicle available for personal use during off-duty hours?    ☐ Yes    ☐ No

**46**  Do you (or your spouse) have another vehicle available for personal use?    ☐ Yes    ☐ No

**47a**  Do you have evidence to support your deduction?    ☐ Yes    ☐ No

**b**  If "Yes," is the evidence written?    ☐ Yes    ☐ No

## Part V    Other Expenses.    List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

| | | |
|---|---|---|
| **48** | **Total other expenses.** Enter here and on line 27a | **48** |

SPA

1037  CPTS  8US092

Schedule C (Form 1040) 2018

| SCHEDULE C (Form 1040) | Profit or Loss From Business | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | (Sole Proprietorship) ► Go to www.irs.gov/ScheduleC for instructions and the latest information. ► Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065. | **2018** Attachment Sequence No. 09 |

| Name of proprietor | Social security number (SSN) |
|---|---|
| ▓▓▓▓▓▓▓ | XXX-XX- |

| A | Principal business or profession, including product or service (see instructions) DAYCARE | B Enter code from instructions ► |
|---|---|---|

| C | Business name. If no separate business name, leave blank. | D Employer ID number (EIN), (see instr.) |
|---|---|---|

E   Business address (including suite or room no.) ► 
    City, town or post office, state, and ZIP code

F   Accounting method:   (1) ☒ Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ►
G   Did you "materially participate" in the operation of this business during 2018? If "No," see instructions for limit on losses    ☒ Yes  ☐ No
H   If you started or acquired this business during 2018, check here   ►   ☐
I   Did you make any payments in 2018 that would require you to file Form(s) 1099? (see instructions)   ☐ Yes  ☐ No
J   If "Yes," did you or will you file required Forms 1099?   ☐ Yes  ☐ No

### Part I   Income

| | | | |
|---|---|---|---:|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked   ► ☐ | 1 | 2,462 |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 2,462 |
| 4 | Cost of goods sold (from line 42) | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3 | 5 | 2,462 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 | ► 7 | 2,462 |

### Part II   Expenses.   Enter expenses for business use of your home **only** on line 30.

| | | | | | | |
|---|---|---:|---|---|---:|---:|
| 8 | Advertising | 8 | | 18 | Office expense (see instructions) | 18 | |
| 9 | Car and truck expenses (see instructions) | 9 | 1,451 | 19 | Pension and profit-sharing plans | 19 | |
| | | | | 20 | Rent or lease (see instructions): | | |
| 10 | Commissions and fees | 10 | | a | Vehicles, machinery, and equipment | 20a | |
| 11 | Contract labor (see instructions) | 11 | | b | Other business property | 20b | |
| 12 | Depletion | 12 | | 21 | Repairs and maintenance | 21 | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 22 | Supplies (not included in Part III) | 22 | 582 |
| | | | | 23 | Taxes and licenses | 23 | |
| | | | | 24 | Travel and meals: | | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | a | Travel | 24a | |
| 15 | Insurance (other than health) | 15 | | b | Deductible meals (see instructions) | 24b | |
| 16 | Interest: (see instructions): | | | 25 | Utilities | 25 | |
| a | Mortgage (paid to banks, etc.) | 16a | | 26 | Wages (less employment credits) | 26 | |
| b | Other | 16b | | 27a | Other expenses (from line 48) | 27a | |
| 17 | Legal and professional services | 17 | | b | Reserved for future use | 27b | |

| | | | |
|---|---|---|---:|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a | ► 28 | 2,033 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | 29 | 429 |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). Simplified method filers only: enter the total square footage of: (a) your home: _____ and (b) the part of your home used for business: _____. Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | | |
| | • If a profit, enter on both Schedule 1 (Form 1040), line 12 (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3. | } 31 | 429 |
| | • If a loss, you **must** go to line 32. | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | | |
| | • If you checked 32a, enter the loss on both Schedule 1 (Form 1040), line 12 (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3. | } 32a ☐ All investment is at risk. 32b ☐ Some investment is not at risk. | |
| | • If you checked 32b, you **must** attach Form 6198. Your loss may be limited. | | |

SPA   For Paperwork Reduction Act Notice, see the separate instructions.        1037 CPTS  8US091              Schedule C (Form 1040) 2018

YONLESDY BORGES CABRERA & ▓▓▓▓▓▓▓▓▓▓                                    XXX-XX-1749

Schedule C (Form 1040) 2018                                                                    Page 2

**Part III    Cost of Goods Sold** (see instructions)

| | | |
|---|---|---|
| 33 | Method(s) used to value closing inventory:    a ☐ Cost    b ☐ Lower of cost or market    c ☐ Other (attach explanation) | |
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation      ☐ Yes    ☐ No | |
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 |
| 36 | Purchases less cost of items withdrawn for personal use | 36 |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 |
| 38 | Materials and supplies | 38 |
| 39 | Other costs | 39 |
| 40 | Add lines 35 through 39 | 40 |
| 41 | Inventory at end of year | 41 |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 | 42 |

**Part IV    Information on Your Vehicle.**  Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43   When did you place your vehicle in service for business purposes? (month, day, year) ▶ 01/01/2018

44   Of the total number of miles you drove your vehicle during 2018, enter the number of miles you used your vehicle for:

a   Business       b   Commuting (see instructions)       c   Other

45   Was your vehicle available for personal use during off-duty hours?      ☐ Yes    ☐ No

46   Do you (or your spouse) have another vehicle available for personal use?      ☐ Yes    ☐ No

47a   Do you have evidence to support your deduction?      ☐ Yes    ☐ No

b   If "Yes," is the evidence written?      ☐ Yes    ☐ No

**Part V    Other Expenses.**  List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| 48 | Total other expenses. Enter here and on line 27a | 48 |

SPA            1037 CPTS 8US092            Schedule C (Form 1040) 2018

**SCHEDULE SE**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

# Self-Employment Tax

▶ Go to www.irs.gov/ScheduleSE for instructions and the latest information.
▶ Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0074

**2018**

Attachment
Sequence No. **17**

| Name of person with self-employment income (as shown on Form 1040 or Form 1040NR) | Social security number of person with **self-employment** income ▶ |
|---|---|
| YONLESDY BORGES CABRERA | XXX-XX-1749 |

**Before you begin:** To determine if you must file Schedule SE, see the instructions.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?

**Note.** Use this flowchart **only** if you must file Schedule SE. If unsure, see Who Must File Schedule SE in the instructions.



**Section A – Short Schedule SE.  Caution.** Read above to see if you can use Short Schedule SE.

| | | | |
|---|---|---|---:|
| 1a | Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A . | **1a** | |
| b | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code AH | **1b** | ( ) |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for types of income to report on this line. See instructions for other income to report . . . . . . . . . . . . . | **2** | 6,051 |
| 3 | Combine lines 1a, 1b, and 2 | **3** | 6,051 |
| 4 | Multiply line 3 by 92.35% (0.9235). If less than $400, you don't owe self-employment tax; **don't** file this schedule unless you have an amount on line 1b . . . . . . . . . . ▶ | **4** | 5,588 |
| | **Note.**  If line 4 is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | | |
| 5 | **Self-employment tax.** If the amount on line 4 is:<br>• $128,400 or less, multiply line 4 by 15.3% (0.153). Enter the result here and on **Schedule 4 (Form 1040), line 57,** or Form 1040NR, line 55<br>• More than $128,400, multiply line 4 by 2.9% (0.029). Then, add $15,921.60 to the result. Enter the total here and on **Schedule 4 (Form 1040), line 57,** or Form 1040NR, line 55 . | **5** | 855 |
| 6 | **Deduction for one-half of self-employment tax.**<br>Multiply line 5 by 50% (0.50) . Enter the result here and on<br>**Schedule 1 (Form 1040), line 27,** or Form 1040NR, line 27 .     **6**     428 | | |

SPA   For Paperwork Reduction Act Notice, see your tax return instructions.        1037  CPTS  8US171        Schedule SE (Form 1040) 2018

**SCHEDULE EIC**
(Form 1040)

Department of the Treasury
Internal Revenue Service (99)

# Earned Income Credit

Qualifying Child Information

▶ Complete and attach to Form 1040 only if you have a qualifying child.
▶ Go to www.irs.gov/ScheduleEIC for the latest information.

OMB No. 1545-0074

**2018**

Attachment
Sequence No. **43**

Name(s) shown on return

YONLESDY BORGES CABRERA & ▮▮▮▮▮▮▮▮▮▮▮

Your social security number

XXX-XX-1749

**Before you begin:**
- See the instructions for Form 1040, line 17a, to make sure that (a) you can take the EIC, and (b) you have a qualifying child.
- Be sure the child's name on line 1 and social security number (SSN) on line 2 agree with the child's social security card. Otherwise, at the time we process your return, we may reduce or disallow your EIC. If the name or SSN on the child's social security card is not correct, call the Social Security Administration at 1-800-772-1213.


**CAUTION**
- You can't claim the EIC for a child who didn't live with you for more than half of the year.
- If you take the EIC even though you are not eligible, you may not be allowed to take the credit for up to 10 years. See instructions for details.
- It will take us longer to process your return and issue your refund if you do not fill in all lines that apply for each qualifying child.

## Qualifying Child Information

| | | Child 1 | Child 2 | Child 3 |
|---|---|---|---|---|
| **1** | **Child's name** If you have more than three qualifying children, you only have to list three to get the maximum credit. | First name ▬▬▬▬▬ Last name | First name ▬▬▬▬▬ Last name | First name          Last name |
| **2** | **Child's SSN** The child must have an SSN as defined in the instructions for Form 1040, line 17a, unless the child was born and died in 2018. If your child was born and died in 2018 and did not have an SSN, enter "Died" on this line and attach a copy of the child's birth certificate, death certificate, or hospital medical records showing a live birth. | ▬▬▬▬▬ | ▬▬▬▬▬ | |
| **3** | **Child's year of birth** | Year ▬▬▬ ___ If born after 1999 **and** the child is younger than you (or your spouse, if filing jointly), skip lines 4a and 4b; go to line 5. | Year ▬▬▬ ___ If born after 1999 **and** the child is younger than you (or your spouse, if filing jointly), skip lines 4a and 4b; go to line 5. | Year _____ If born after 1999 **and** the child is younger than you (or your spouse, if filing jointly), skip lines 4a and 4b; go to line 5. |
| **4a** | Was the child under age 24 at the end of 2018, a student, and younger than you (or your spouse, if filing jointly)? | ☐ Yes. Go to line 5.   ☐ No. Go to line 4b. | ☐ Yes. Go to line 5.   ☐ No. Go to line 4b. | ☐ Yes. Go to line 5.   ☐ No. Go to line 4b. |
| **b** | Was the child permanently and totally disabled during any part of 2018? | ☐ Yes. Go to line 5.   ☐ No. The child is not a qualifying child. | ☐ Yes. Go to line 5.   ☐ No. The child is not a qualifying child. | ☐ Yes. Go to line 5.   ☐ No. The child is not a qualifying child. |
| **5** | **Child's relationship to you** (for example, son, daughter, grandchild, niece, nephew, foster child, etc.) | SON | DAUGHTER | |
| **6** | **Number of months child lived with you in the United States during 2018** • If the child lived with you for more than half of 2018 but less than 7 months, enter "7." • If the child was born or died in 2018 and your home was the child's home for more than half the time he or she was alive during 2018, enter "12." | 12 months Do not enter more than 12 months. | 12 months Do not enter more than 12 months. | _____ months Do not enter more than 12 months. |

SPA  **For Paperwork Reduction Act Notice, see your tax return instructions.**    1037 CPTS 8US431    Schedule EIC (Form 1040) 2018

**SCHEDULE 8812**
**(Form 1040)**

# Additional Child Tax Credit

OMB No. 1545-0074

| 1040 |
| 1040NR |
| 8812 |

**2018**

▶ Attach to Form 1040 or Form 1040NR.
▶ Go to www.irs.gov/Schedule8812 for instructions and the latest information.

Department of the Treasury
Internal Revenue Service (99)

Attachment
Sequence No. **47**

| Name(s) shown on return | Your social security number |
|---|---|
| YONLESDY BORGES CABRERA & ▮▮▮▮▮▮▮▮ | XXX-XX-1749 |

## Part I    All Filers

**Caution:** If you file Form 2555 or 2555-EZ, **stop here**; you cannot claim the additional child tax credit.

| | | | |
|---|---|---|---|
| 1 | If you are required to use the worksheet in Pub. 972, enter the amount from line 10 of the Child Tax Credit and Credit for Other Dependents Worksheet in the publication. Otherwise: | | |
| | **1040 filers:**    Enter the amount from line 8 of your Child Tax Credit and Credit for Other Dependents Worksheet (see the instructions for Form 1040, line 12a). | | |
| | **1040NR filers:**  Enter the amount from line 8 of your Child Tax Credit and Credit for Other Dependents Worksheet (see the instructions for Form 1040NR, line 49). | **1** | 2,500 |
| 2 | Enter the amount from Form 1040, line 12a, or Form 1040NR, line 49 | **2** | |
| 3 | Subtract line 2 from line 1. If zero, **stop here**; you cannot claim this credit | **3** | 2,500 |
| 4 | Number of qualifying children under 17 with the required social security number: ___1___ X $1,400. Enter the result. If zero, **stop here**; you cannot claim this credit | **4** | 1,400 |
| | **TIP:** The number of children you use for this line is the same as the number of children you used for line 1 of the Child Tax Credit and Credit for Other Dependents Worksheet. | | |
| 5 | Enter the **smaller** of line 3 or line 4 | **5** | 1,400 |
| 6a | Earned income (see separate instructions) . . . . . . **6a** 14,436 | | |
| | Nontaxable combat pay (see separate instructions) . . . . . . **6b** | | |
| 7 | Is the amount on line 6a more than $2,500? | | |
| | ☐ **No.** Leave line 7 blank and enter -0- on line 8. | | |
| | ☒ **Yes.** Subtract $2,500 from the amount on line 6a. Enter the result **7** 11,936 | | |
| 8 | Multiply the amount on line 7 by 15% (0.15) and enter the result . . . . . | **8** | 1,790 |
| | **Next.** On line 4, is the amount $4,200 or more? | | |
| | ☒ **No.** If line 8 is zero, **stop here**; you cannot claim this credit. Otherwise, skip Part II and enter the **smaller** of line 5 or line 8 on line 15. | | |
| | ☐ **Yes.** If line 8 is equal to or more than line 5, skip Part II and enter the amount from line 5 on line 15. Otherwise, go to line 9. | | |

## Part II    Certain Filers Who Have Three or More Qualifying Children

| | | | |
|---|---|---|---|
| 9 | Withheld social security, Medicare, and Additional Medicare taxes from Form(s) W-2, boxes 4 and 6. If married filing jointly, include your spouse's amounts with yours. If your employer withheld or you paid Additional Medicare Tax or tier 1 RRTA taxes, see separate instructions | **9** | |
| 10 | **1040 filers:**    Enter the total of the amounts from Schedule 1 (Form 1040), line 27, and Schedule 4 (Form 1040), line 58, plus any taxes that you identified using code "UT" and entered on Schedule 4 (Form 1040), line 62. | **10** | |
| | **1040NR filers:**  Enter the total of the amounts from Form 1040NR, lines 27 and 56, plus any taxes that you identified using code "UT" and entered on line 60. | | |
| 11 | Add lines 9 and 10 | **11** | |
| 12 | **1040 filers:**    Enter the total of the amounts from Form 1040, line 17a, and Schedule 5 (Form 1040), line 72. | **12** | |
| | **1040NR filers:**  Enter the amount from Form 1040NR, line 67. | | |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- | **13** | |
| 14 | Enter the **larger** of line 8 or line 13 | **14** | |
| | **Next,** enter the **smaller** of line 5 or line 14 on line 15. | | |

## Part III    Additional Child Tax Credit

| | | | |
|---|---|---|---|
| 15 | This is your additional child tax credit | **15** | 1,400 |

Enter this amount on
Form 1040, line 17b, or
Form 1040NR, line 64.

| 1040 |
| 1040NR |

SPA   For Paperwork Reduction Act Notice, see your tax return instructions.          1037  CPTS 8US471          Schedule 8812 (Form 1040) 2018

# EIC Checklist

OMB No. 1545-1629

**2018**

Attachment Sequence No. **70**

Department of the Treasury
Internal Revenue Service

▶ To be completed by preparer and filed with Form 1040, 1040A, or 1040EZ.
▶ Information about Form 8867 and its separate instructions is at www.irs.gov/form8867.

| Taxpayer name(s) shown on return | Taxpayer's social security number |
|---|---|
| YONLESDY BORGES CABRERA | XXX-XX-1749 |

For the definitions of **Qualifying Child** and **Earned Income**, see Pub. 596.

## Part I   All Taxpayers

**1** Enter preparer's name and PTIN ▶ KRYSTALLEE GONZALEZ ▬▬▬▬▬▬

**2** Is the taxpayer's filing status married filing separately? . . . . . . . . ☐ Yes  ☒ No

　▶ If you checked **"Yes"** on line 2, **stop**; the taxpayer **cannot** take the EIC. Otherwise, continue.

**3** Does the taxpayer (and the taxpayer's spouse if filing jointly) have a social security number (SSN) that allows him or her to work and is valid for EIC purposes? See the instructions before answering . . . . . . . . ☒ Yes  ☐ No

　▶ If you checked **"No"** on line 3, **stop**; the taxpayer **cannot** take the EIC. Otherwise, continue.

**4** Is the taxpayer (or the taxpayer's spouse if filing jointly) filing Form 2555 or 2555-EZ (relating to the exclusion of foreign earned income)? . . . . . . . . ☐ Yes  ☒ No

　▶ If you checked **"Yes"** on line 4, **stop**; the taxpayer **cannot** take the EIC. Otherwise, continue.

**5a** Was the taxpayer (or the taxpayer's spouse) a nonresident alien for any part of 2018? . . . . . ☐ Yes  ☒ No

　▶ If you checked **"Yes"** on line 5a, go to line 5b. Otherwise, skip line 5b and go to line 6.

**b** Is the taxpayer's filing status married filing jointly? . . . . . . . . ☐ Yes  ☐ No

　▶ If you checked **"Yes"** on line 5a and **"No"** on line 5b, **stop**; the taxpayer **cannot** take the EIC. Otherwise, continue.

**6** Is the taxpayer's **investment income** more than $3,500? See the instructions before answering. ☐ Yes  ☒ No

　▶ If you checked **"Yes"** on line 6, **stop**; the taxpayer **cannot** take the EIC. Otherwise, continue.

**7** Could the taxpayer be a **qualifying child** of another person for 2018? If the taxpayer's filing status is married filing jointly, check **"No."** Otherwise, see instructions before answering . . . . . . . . ☐ Yes  ☒ No

　▶ If you checked **"Yes"** on line 7, **stop**; the taxpayer **cannot** take the EIC. Otherwise, go to Part II or Part III, whichever applies.

For Paperwork Reduction Act Notice, see separate instructions. 　　　8USEI1　　　Form **8867** (2018)

YONLESDY BORGES CABRERA & ██████████                                    XXX-XX-1749

| Part II | Taxpayers With a Child | Child 1 | Child 2 | Child 3 |
|---|---|---|---|---|
| | **Caution.** If there is more than one child, complete lines 8 through 14 for one child before going to the next column. | | | |
| 8 | Child's name . | ████████ | ████████ | |
| 9 | Is the child the taxpayer's son, daughter, stepchild, foster child, brother, sister, stepbrother, stepsister, half brother, half sister, or a descendant of any of them? | [X] Yes [ ] No | [X] Yes [ ] No | [ ] Yes [ ] No |
| 10 | Was the child unmarried at the end of 2018? If the child was married at the end of 2018, see the instructions before answering . | [X] Yes [ ] No | [X] Yes [ ] No | [ ] Yes [ ] No |
| 11 | Did the child live with the taxpayer in the United States for over half of 2018? See the instructions before answering . | [X] Yes [ ] No | [X] Yes [ ] No | [ ] Yes [ ] No |
| 12 | Was the child (at the end of 2018)- • Under age 19 and younger than the taxpayer (or the taxpayer's spouse, if the taxpayer files jointly), • Under age 24, a student (defined in the instructions), and younger than the taxpayer (or the taxpayer's spouse, if the taxpayer files jointly), or • Any age and permanently and totally disabled? . . . . . . . . . ▶ If you checked "**Yes**" on lines 9, 10, 11, **and** 12, the child is the taxpayer's qualifying child; go to line 13a. If you checked "**No**" on line 9, 10, 11, **or** 12, the child is not the taxpayer's qualifying child; see the instructions for line 12. | [X] Yes [ ] No | [X] Yes [ ] No | [ ] Yes [ ] No |
| 13a | Do you or the taxpayer know of another person who could check "**Yes**" on lines 9, 10, 11, **and** 12 for the child? (If the only other person is the taxpayer's spouse, see the instructions before answering.) ▶ If you checked "**No**" on line 13a, go to line 14. Otherwise, go to line 13b. | [ ] Yes [X] No | [ ] Yes [X] No | [ ] Yes [ ] No |
| b | Enter the child's relationship to the other person(s) | | | |
| c | Under the tiebreaker rules, is the child treated as the taxpayer's qualifying child? See the instructions before answering | [ ] Yes [ ] No [ ] Don't know | [ ] Yes [ ] No [ ] Don't know | [ ] Yes [ ] No [ ] Don't know |
| | ▶ If you checked "**Yes**" on line 13c, go to line 14. If you checked "**No**," the taxpayer **cannot** take the EIC based on this child and cannot take the EIC for taxpayers who do not have a qualifying child. If there is more than one child, see the **Note** at the bottom of this page. If you checked "**Don't know**," explain to the taxpayer that, under the tiebreaker rules, the taxpayer's EIC and other tax benefits may be disallowed. Then, if the taxpayer wants to take the EIC based on this child, complete lines 14 and 15. If not, and there are no other qualifying children, the taxpayer cannot take the EIC, including the EIC for taxpayers without a qualifying child; do not complete Part III. If there is more than one child, see the **Note** at the bottom of this page. | | | |
| 14 | Does the qualifying child have an SSN that allows him or her to work and is valid for EIC purposes? See the instructions before answering . . . . ▶ If you checked "**No**" on line 14, the taxpayer **cannot** take the EIC based on this child and cannot take the EIC available to taxpayers without a qualifying child. If there is more than one child, see the **Note** at the bottom of this page. If you checked "**Yes**" on line 14, continue. | [X] Yes [ ] No | [X] Yes [ ] No | [ ] Yes [ ] No |
| 15 | Are the taxpayer's **earned income** and **adjusted gross income** each less than the limit that applies to the taxpayer for 2018? See instructions | | | [X] Yes [ ] No |
| | ▶ If you checked "**No**" on line 15, **stop**; the taxpayer cannot take the EIC. If you checked "**Yes**" on line 15, the taxpayer can take the EIC. Complete **Schedule EIC** and attach it to the taxpayer's return. If there are two or three qualifying children with valid SSNs, list them on Schedule EIC in the same order as they are listed here. If the taxpayer's EIC was reduced or disallowed for a year after 1996, see Pub. 596 to see if Form 8862 must be filed. Go to line 20. | | | |
| | **Note.** If there is more than one child, complete lines 8 through 14 for the other child(ren) (but for no more than three qualifying children). | | | |

YONLESDY BORGES CABRERA & ~~████████~~                    XXX-XX-1749

Page 3

| Part III | Taxpayers Without a Qualifying Child | | |
|---|---|---|---|

**16** Was the taxpayer's main home, and the main home of the taxpayer's spouse if filing jointly, in the United States for more than half the year? (Military personnel on extended active duty outside the United States are considered to be living in the United States during that duty period.) See the instructions before answering.    ☐ Yes   ☐ No

▶ If you checked **"No"** on line 16, **stop;** the taxpayer **cannot** take the EIC. Otherwise, continue.

**17** Was the taxpayer, or the taxpayer's spouse if filing jointly, at least age 25 but under age 65 at the end of 2018? See the instructions before answering  .  .  .  .  .  .  .  .  .  .    ☐ Yes   ☐ No

▶ If you checked **"No"** on line 17, **stop;**  the taxpayer **cannot** take the EIC. Otherwise, continue.

**18** Is the taxpayer eligible to be claimed as a dependent on anyone else's federal income tax return for 2018? If the taxpayer's filing status is married filing jointly, check **"No"**    ☐ Yes   ☐ No

▶ If you checked **"Yes"** on line 18, **stop;** the taxpayer **cannot** take the EIC. Otherwise, continue.

**19** Are the taxpayer's **earned income** and **adjusted gross income** each less than the limit that applies to the taxpayer for 2018? See instructions  .  .  .  .  .  .  .  .  .  .    ☐ Yes   ☐ No

▶ If you checked **"No"** on line 19, **stop;** the taxpayer **cannot** take the EIC. If you checked **"Yes"** on line 19, the taxpayer can take the EIC. If the taxpayer's EIC was reduced or disallowed for a year after 1996, see Pub. 596 to find out if **Form 8862** must be filed. Go to line 20.

8USEI3

Form **8867**

Department of the Treasury
Internal Revenue Service

## Paid Preparer's Due Diligence Checklist

Earned Income Credit (EIC), American Opportunity Tax Credit (AOTC), Child Tax Credit (CTC) (including the Additional Child Tax Credit (ACTC) and Credit for Other Dependents (ODC)), and Head of Household (HOH) Filing Status
▶ To be completed by preparer and filed with Form 1040, 1040NR, 1040SS, or 1040PR.
▶ Go to www.irs.gov/Form8867 for instructions and the latest information.

OMB No. 1545-0074

**2018**

Attachment
Sequence No. **70**

| Taxpayer name(s) shown on return | Taxpayer identification number |
|---|---|
| YONLESDY BORGES CABRERA & ▉▉▉▉ | XXX-XX-1749 |

| Enter preparer's name and PTIN | |
|---|---|
| KRYSTALLEE GONZALEZ | XXXXX▉ |

### Part I   Due Diligence Requirements

| | EIC | CTC/ ACTC/ODC | AOTC | HOH |
|---|---|---|---|---|
| Please check the appropriate box for the credit(s) and/or HOH filing status claimed on this return and complete the related Parts I-V for the benefit(s), and/or HOH filing status claimed (check all that apply). | ☒ | ☒ | ☐ | ☐ |

| | | | | |
|---|---|---|---|---|
| **1** Did you complete the return based on information for tax year 2018 provided by the taxpayer or reasonably obtained by you? . . . . . | | ☒ Yes ☐ No | | |
| **2** If credits are claimed on the return, did you complete the applicable EIC and/or CTC/ACTC/ODC worksheets found in the Form 1040, 1040SS, 1040PR, or 1040NR instructions, and/or the AOTC worksheet found in the Form 8863 instructions, or your own worksheet(s) that provides the same information, and all related forms and schedules for each credit claimed? | ☒ Yes | ☐ No | | ☐ N/A |
| **3** Did you satisfy the knowledge requirement? To meet the knowledge requirement, you must do **both** of the following: <br> • Interview the taxpayer, ask questions, and document the taxpayer's responses to determine that the taxpayer is eligible to claim the credit(s) and/or HOH filing status. <br> • Review information to determine that the taxpayer is eligible to claim the credit(s) and/or HOH filing status and the amount of any credit(s) claimed. | | ☒ Yes ☐ No | | |
| **4** Did any information provided by the taxpayer or a third party for use in preparing the return, or information reasonably known to you, appear to be incorrect, incomplete, or inconsistent? (If "Yes," answer questions 4a and 4b. If "No," go to question 5.) . . . . . . . . . . . | | ☐ Yes ☒ No | | |
| **a** Did you make reasonable inquiries to determine the correct, complete, and consistent information? | | ☐ Yes ☐ No | | |
| **b** Did you document your inquiries? (Documentation should include the questions you asked, whom you asked, when you asked, the information that was provided, and the impact the information had on your preparation of the return.) | | ☐ Yes ☐ No | | |
| **5** Did you satisfy the record retention requirement? To meet the record retention requirement, you must keep a copy of your documentation referenced in 4b, a copy of this Form 8867, a copy of any applicable worksheet(s), a record of how, when, and from which the information used to prepare Form 8867 and any applicable worksheet(s) was obtained, and a copy of any document(s) provided by the taxpayer that you relied on to determine eligibility for the credit(s) and/or HOH filing status or to compute the amount of the credit(s) . . . . . | | ☒ Yes ☐ No | | |
| List those documents, if any, that you relied on. <br> SCHOOL RECORDS OR STATEMENT <br> NO DISABLED CHILDREN <br> FORMS 1099 | | | | |
| **6** Did you ask the taxpayer whether he/she could provide documentation to substantiate eligibility for the credit(s) and/or HOH filing status and the amount of any credit(s) claimed on the return if his/her return is selected for audit? . . | | ☒ Yes ☐ No | | |
| **7** Did you ask the taxpayer if any of these credits were disallowed or reduced in a previous year? . . . . . . . . . . . . . . . . . | | | | |
| (If credits were disallowed or reduced, go to question 7a; if not, go to question 8.) | | ☒ Yes ☐ No | | ☐ N/A |
| **a** Did you complete the required recertification Form 8862? . . . . . | | ☐ Yes ☐ No | | ☐ N/A |
| **8** If the taxpayer is reporting self-employment income, did you ask questions to prepare a complete and correct Form 1040, Schedule C? . . . . . | | ☒ Yes ☐ No | | ☐ N/A |

SPA  For Paperwork Reduction Act Notice, see separate instructions.           1037 CPTS 8USEJ1                    Form **8867** (2018)

YONLESDY BORGES CABRERA & ▓▓▓▓▓▓▓▓▓▓▓▓▓

Form 8867 (2018)

XXX-XX-1749

Page **2**

| Part II | Due Diligence Questions for Returns Claiming EIC (If the return does not claim EIC, go to Part III.) | EIC | CTC/ ACTC/ODC | AOTC | HOH |
|---------|-----------------------------------------------------------------------------------------|-----|---------------|------|-----|
| 9a | Have you determined that this taxpayer is, in fact, eligible to claim the EIC for the number of children for whom the EIC is claimed, or to claim the EIC if the taxpayer has no qualifying child? (Skip 9b and 9c if the taxpayer is claiming the EIC and does not have a qualifying child.) | [X] Yes [ ] No | | | |
| b | Did you ask the taxpayer if the child lived with the taxpayer for over half of the year, even if the taxpayer has supported the child the entire year? | [X] Yes [ ] No | | | |
| c | Did you explain to the taxpayer the rules about claiming the EIC when a child is the qualifying child of more than one person (tiebreaker rules)? | [X] Yes [ ] No | | | |

| Part III | Due Diligence Questions for Returns Claiming CTC/ACTC/ODC (If the return does not claim CTC, ACTC, or ODC, go to Part IV.) | EIC | CTC/ ACTC/ODC | AOTC | HOH |
|----------|-----------------------------------------------------------------------------------------|-----|---------------|------|-----|
| 10 | Have you determined that each qualifying person for the CTC/ACTC/ODC is the taxpayer's dependent who is a citizen, national, or resident of the United States? | | [X] Yes [ ] No | | |
| 11 | Did you explain to the taxpayer that he/she may not claim the CTC/ACTC if the taxpayer has not lived with the child for over half of the year, even if the taxpayer has supported the child, unless the child's custodial parent has released a claim to exemption for the child? | | [X] Yes [ ] No [ ] N/A | | |
| 12 | Did you explain to the taxpayer the rules about claiming the CTC/ACTC/ODC for a child of divorced or separated parents (or parents who live apart), including any requirement to attach a Form 8332 or similar statement to the return? | | [X] Yes [ ] No [ ] N/A | | |

| Part IV | Due Diligence Questions for Returns Claiming AOTC (If the return does not claim AOTC, go to Part V.) | EIC | CTC/ ACTC/ODC | AOTC | HOH |
|---------|-----------------------------------------------------------------------------------------|-----|---------------|------|-----|
| 13 | Did the taxpayer provide the required substantiation for the credit, including a Form 1098-T and/or receipts for the qualified tuition and related expenses for the claimed AOTC? | | | [ ] Yes [ ] No | |

| Part V | Due Diligence Questions for Claiming HOH (If the return does not claim HOH filing status, go to Part VI.) | EIC | CTC/ ACTC/ODC | AOTC | HOH |
|--------|-----------------------------------------------------------------------------------------|-----|---------------|------|-----|
| 14 | Have you determined that the taxpayer was unmarried or considered unmarried on the last day of the tax year and provided more than half of the cost of keeping up a home for the year for a qualifying person? | | | | [ ] Yes [ ] No |

| Part VI | Eligibility Certification |
|---------|--------------------------|

▶ **You will have complied with all due diligence requirements for claiming the applicable credit(s) and/or HOH filing status on the return of the taxpayer identified above if you:**

    A. Interview the taxpayer, ask adequate questions, document the taxpayer's responses on the return or in your notes, review adequate information to determine if the taxpayer is eligible to claim the credit(s) and/or HOH filing status and to determine the amount of the credit(s) claimed;

    B. Complete this Form 8867 truthfully and accurately and complete the actions described in this checklist for any applicable credit(s) claimed and HOH filing status, if claimed;

    C. Submit Form 8867 in the manner required; **and**

    D. Keep all five of the following records for 3 years from the latest of the dates specified in the Form 8867 instructions under Document Retention.

        1. A copy of Form 8867;

        2. The applicable worksheet(s) or your own worksheet(s) for any credit(s) claimed;

        3. Copies of any documents provided by the taxpayer on which you relied to determine eligibility for the credit(s) and/or HOH filing status;

        4. A record of how, when, and from whom the information used to prepare this form and the applicable worksheet(s) was obtained; and

        5. A record of any additional questions you may have asked to determine eligibility to claim the credit(s), and/or HOH filing status and the amount(s) of any credit(s) claimed and the taxpayer's answers.

▶ **If you have not complied with all due diligence requirements, you may have to pay a $520 penalty for each failure to comply related to a claim of an applicable credit or HOH filing status.**

| 15 | Do you certify that all of the answers on this Form 8867 are, to the best of your knowledge, true, correct, and complete? | [X] Yes [ ] No |
|----|--------------------------------------------------------------------------------|----------------|

SPA

1037 CPTS 8USEJ2

Form **8867** (2018)

YONLESDY BORGES CABRERA & ███████████                                    XXX-XX-1749

## Line 5 - List of Documents for EIC and CTC/ACTC

A.   Which documents below, if any, did you rely on to determine EIC/CTC/ACTC eligibility for the qualifying child(ren) on the return?  Check all that apply.  KEEP A COPY OF ANY DOCUMENTS YOU RELIED ON.  If there is no qualifying child, check box a.  If there is no disabled child, check box o.

### Residency of Qualifying (Child(ren)

| | | | |
|---|---|---|---|
| ☐ | a  No qualifying child | ☐ | j  Indian tribal official statement |
| ☒ | b  School records or statement | ☐ | k  Employer statement |
| ☐ | c  Landlord or property management statement | ☐ | l  Other |
| ☐ | d  Health care provider statement | | |
| ☐ | e  Medical records | | |
| ☐ | f  Child care provider records | | |
| ☐ | g  Placement agency statement | | |
| ☐ | h  Social service records or statement | ☐ | m  Did not rely on documents, but made notes in file |
| ☐ | i  Place of worship statement | ☐ | n  Did not rely on any documents |

### Disability of Qualifying Child(ren)

| | | | |
|---|---|---|---|
| ☒ | o  No disabled child | ☐ | s  Other |
| ☐ | p  Doctor statement | | |
| ☐ | q  Other health care provider statement | | |
| ☐ | r  Social services agency or program statement | | |
| | | ☐ | t  Did not rely on documents, but made notes in file |
| | | ☐ | u  Did not rely on any documents |

B.   If a Schedule C is included with this return, which documents or other information, if any, did you rely on to confirm the existence of the business and to figure the amount of Schedule C income and expenses reported on the return?  Check all that apply.  KEEP A COPY OF ANY DOCUMENTS YOU RELIED ON.  If there is no Schedule C, check box a.

### Documents or Other Information

| | | | |
|---|---|---|---|
| ☐ | a  No Schedule C | ☐ | i  Reconstruction of income and expenses |
| ☐ | b  Business license | ☐ | j  Other |
| ☒ | c  Forms 1099 | | |
| ☐ | d  Records of gross receipts provided by taxpayer | | |
| ☐ | e  Taxpayer summary of income | | |
| ☐ | f  Records of expenses provided by taxpayer | ☐ | k  Did not rely on documents, but made notes in file |
| ☐ | g  Taxpayer summary of expenses | ☐ | l  Did not reply on any documents |
| ☐ | h  Bank statements | | |

## Line 5 - List of Documents for AOTC

A.   Which documents below, if any, did you rely on to determine AOTC eligibility for the qualifying education expenses?  Check all that apply.  KEEP A COPY OF ANY DOCUMENTS YOU RELIED ON.  If there is no AOTC, check box a.

### Documents or Other Information

| | | | |
|---|---|---|---|
| ☒ | a  No American Opportunity Credit | ☐ | f  Other |
| ☐ | b  Form 1098-T from college or university | | |
| ☐ | c  Form 1099-Q for distributions | | |
| ☐ | d  College or university bursar statement | | |
| ☐ | e  Taxpayer summary of expenses | ☐ | g  Did not rely on documents, but made notes in file |
| | | ☐ | h  Did not rely on any documents |

## Line 5 - List of Documents for Head of Household

A.   Which documents below, if any, did you rely on to determine Head of Household eligibility?  Check all that apply.  KEEP A COPY OF ANY DOCUMENTS YOU RELIED ON.  If not filing Head of Household, check box a.

### Documents or Other Information

| | | | |
|---|---|---|---|
| ☒ | a  Not Head of Household | ☐ | h  Other |
| ☐ | b  Divorce decree | | |
| ☐ | c  Separation agreement | | |
| ☐ | d  Bank statements | | |
| ☐ | e  Property tax bills | | |
| ☐ | f  Rent statements | ☐ | i  Did not rely on documents, but made notes in file |
| ☐ | g  Utility bills | ☐ | j  Did not rely on any documents |

BUSEJ3

OMB No. 1545-0008

| a Control Number | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| | 3870.10 | 324.74 |
| b Employer identification number (EIN) | 3 Social security wages | 4 Social security tax withheld |
| | 3870.10 | 239.95 |
| c Employee's social security number | 5 Medicare wages and tips | 6 Medicare tax withheld |
| | 3870.10 | 56.12 |

e Employer's name, address and ZIP code

MODERN PAYROLL SERVICES IV, INC.
9455 ROGER BLVD SUITE 200
ST PETERSBURG FL 33702

| 7 Social security tips | 8 Allocated tips | 9 Verification code |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | |
| 12a | | |
| 12b | | |
| 13 Statutory employee / Retirement plan / Third-party sick pay | 14 Other | |

e Employee's name, address and ZIP code

22680 SW 108 PL
MIAMI FL 33170

**2018** Form **W-2**

Wage and Tax Statement

Copy C For EMPLOYEE'S RECORDS (See Notice to Employee on back of Copy B.)

This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

Department of the Treasury – Internal Revenue Service

| 15 State | Employer's state I.D. no. | 16 State wages, tips, etc. |
|---|---|---|
| 17 State income tax | 18 Local wages, tips, etc. | |
| 19 Local income tax | 20 Locality name | |

---

OMB No. 1545-0008

| a Control Number | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| | 3870.10 | 324.74 |
| b Employer identification number (EIN) | 3 Social security wages | 4 Social security tax withheld |
| | 3870.10 | 239.95 |
| c Employee's social security number | 5 Medicare wages and tips | 6 Medicare tax withheld |
| | 3870.10 | 56.12 |

e Employer's name, address and ZIP code

MODERN PAYROLL SERVICES IV, INC.
9455 ROGER BLVD SUITE 200
ST PETERSBURG FL 33702

| 7 Social security tips | 8 Allocated tips | 9 Verification code |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | |
| 12a | | |
| 12b | | |
| 13 Statutory employee / Retirement plan / Third-party sick pay | 14 Other | |

e Employee's name, address and ZIP code

22680 SW 108 PL
MIAMI FL 33170

**2018** Form **W-2**

Wage and Tax Statement

Copy B To Be Filed With Employee's FEDERAL Tax Return.

This information is being furnished to the Internal Revenue Service.

Department of the Treasury – Internal Revenue Service

| 15 State | Employer's state I.D. no. | 16 State wages, tips, etc. |
|---|---|---|
| 17 State income tax | 18 Local wages, tips, etc. | |
| 19 Local income tax | 20 Locality name | |

---

OMB No. 1545-0008

| d Control Number | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| | 3870.10 | 324.74 |
| b Employer identification number (EIN) | 3 Social security wages | 4 Social security tax withheld |
| | 3870.10 | 239.95 |
| c Employee's social security number | 5 Medicare wages and tips | 6 Medicare tax withheld |
| | 3870.10 | 56.12 |

e Employer's name, address and ZIP code

MODERN PAYROLL SERVICES IV, INC.
9455 ROGER BLVD SUITE 200
ST PETERSBURG FL 33702

| 7 Social security tips | 8 Allocated tips | 9 Verification code |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | |
| 12a | | |
| 12b | | |
| 13 Statutory employee / Retirement plan / Third-party sick pay | 14 Other | |

e Employee's name, address and ZIP code

22680 SW 108 PL
MIAMI FL 33170

**2018** Form **W-2**

Wage and Tax Statement

Copy 2 To Be Filed With Employee's State, City, or Local Income Tax Return.

Department of the Treasury – Internal Revenue Service

| 15 State | Employer's state I.D. no. | 16 State wages, tips, etc. |
|---|---|---|
| 17 State income tax | 18 Local wages, tips, etc. | |
| 19 Local income tax | 20 Locality name | |

---

OMB No. 1545-0008

| a Control Number | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| | 3870.10 | 324.74 |
| b Employer identification number (EIN) | 3 Social security wages | 4 Social security tax withheld |
| | 3870.10 | 239.95 |
| c Employee's social security number | 5 Medicare wages and tips | 6 Medicare tax withheld |
| | 3870.10 | 56.12 |

e Employer's name, address and ZIP code

MODERN PAYROLL SERVICES IV, INC.
9455 ROGER BLVD SUITE 200
ST PETERSBURG FL 33702

| 7 Social security tips | 8 Allocated tips | 9 Verification code |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | |
| 12a | | |
| 12b | | |
| 13 Statutory employee / Retirement plan / Third-party sick pay | 14 Other | |

e Employee's name, address and ZIP code

22680 SW 108 PL
MIAMI FL 33170

**2018** Form **W-2**

Wage and Tax Statement

Copy 2 To Be Filed With Employee's State, City, or Local Income Tax Return.

Department of the Treasury – Internal Revenue Service

| 15 State | Employer's state I.D. no. | 16 State wages, tips, etc. |
|---|---|---|
| 17 State income tax | 18 Local wages, tips, etc. | |
| 19 Local income tax | 20 Locality name | |

☐ CORRECTED (if checked)

| PAYER'S name, street address, city or town, state or province, country, ZIP or foreign postal code, and telephone no. | 1 Rents $ | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|
| JMC THE SPOT BARBERSHOP 1 INC | 2 Royalties $ | **2018** | |
| 11272 SW 232 ST | 3 Other income $ | Form **1099-MISC** FDEA0002 05/14/18 | |
| MIAMI                    FL 33190 | | | |
| (305) 238-2550  JUNIOR MARTINEZ | 4 Federal income tax withheld $ | | Copy B For Recipient |
| PAYER'S TIN              RECIPIENT'S TIN | 5 Fishing boat proceeds $ | 6 Med & health care payments $ | |
| 82-3995948          83-1641182 | | | This is important tax information and is being furnished to the IRS. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| RECIPIENT'S name | 7 Nonemployee compensation $     21453.00 | 8 Substitute payments in lieu of dividends or interest $ | |
| YONYBC CORP | | | |
| Street address (including apartment number) | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds $ | |
| 22680 SW 108TH PL | 11 | 12 | |
| City or town, state or province, country, and ZIP or foreign postal code | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |
| MIAMI              FL 33170 | | | |
| Account number (see instructions)        FATCA filing req. ☐ | 16 State tax withheld $ | 17 State/Payer's state no. | 18 State income $ |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | | |

BAA Form **1099-MISC**      (Keep for your records.)      www.irs.gov/FORM1099MISC      Department of the Treasury – Internal Revenue Service

## Instructions for Recipient

**Recipient's taxpayer identification number.** For your protection, this form may show only the last four digits of your social security number (SSN), individual taxpayer identification number (ITIN), or adoption taxpayer identification number (ATIN) or employer identification number (EIN). However, the issuer has reported your complete TIN to the IRS.

**Account number.** May show an account or other unique number the payer assigned to distinguish your account.

**FATCA filing requirement.** If the FATCA filing requirement box is checked, the payer is reporting on this Form 1099 to satisfy its chapter 4 account reporting requirement. You also may have a filing requirement. See the Instructions for Form 8938.

**Amounts shown may be subject to self-employment (SE) tax.** If your net income from self-employment is $400 or more, you must file a return and compute your SE tax on Schedule SE (Form 1040). See Pub. 334 for more information. If no income or social security and Medicare taxes were withheld and you are still receiving these payments, see Form 1040-ES. Individuals must report these amounts as explained in the box 7 instructions on this page. Corporations, fiduciaries, or partnerships must report the amounts on the proper line of their tax returns.

**Form 1099-MISC incorrect?** If this form is incorrect or has been issued in error, contact the payer. If you cannot get this form corrected, attach an explanation to your tax return and report your income correctly.

**Box 1.** Report rents from real estate on Schedule E (Form 1040). However, report rents on Schedule C (Form 1040) if you provided significant services to the tenant, sold real estate as a business, or rented personal property as a business. See Pub. 527.

**Box 2.** Report royalties from oil, gas, or mineral properties, copyrights, and patents on Schedule E (Form 1040). However, report payments for a working interest as explained in the box 7 instructions. For royalties on timber, coal, and iron ore, see Pub. 544.

**Box 3.** Generally, report this amount on the "Other income" line of Form 1040 (or Form 1040NR) and identify the payment. The amount shown may be payments received as the beneficiary of a deceased employee, prizes, awards, taxable damages, Indian gaming profits, or other taxable income. See Pub. 525. If it is trade or business income, report this amount on Schedule C or F (Form 1040).

**Box 4.** Shows backup withholding or withholding on Indian gaming profits. Generally, a payer must backup withhold if you did not furnish your taxpayer identification number. See Form W-9 and Pub. 505 for more information. Report this amount on your income tax return as tax withheld.

**Box 5.** An amount in this box means the fishing boat operator considers you self-employed. Report this amount on Schedule C (Form 1040). See Pub. 334.

**Box 6.** For individuals, report on Schedule C (Form 1040).

**Box 7.** Shows nonemployee compensation. If you are in the trade or business of catching fish, box 7 may show cash you received for the sale of the fish. If the amount in this box is SE income, report it on Schedule C or F (Form 1040), and complete Schedule SE (Form 1040). You received this form instead of Form W-2 because the payer did not consider you an employee and did not withhold income tax or social security and Medicare tax. If you believe you are an employee and cannot get the payer to correct this form, report the amount from box 7 on Form 1040, line 7 (or Form 1040NR, line 8). You must also complete Form 8919 and attach it to your return. If you are not an employee but the amount in this box is not SE income (for example, it is income from a sporadic activity or a hobby), report it on Form 1040, line 21 (or Form 1040NR, line 21).

**Box 8.** Shows substitute payments in lieu of dividends or tax-exempt interest received by your broker on your behalf as a result of a loan of your securities. Report on the "Other income" line of Form 1040 (or Form 1040NR).

**Box 9.** If checked, $5,000 or more of sales of consumer products was paid to you on a buy-sell, deposit-commission, or other basis. A dollar amount does not have to be shown. Generally, report any income from your sale of these products on Schedule C (Form 1040).

**Box 10.** Report this amount on Schedule F (Form 1040).

**Box 13.** Shows your total compensation of excess golden parachute payments subject to a 20% excise tax. See the Form 1040 (or Form 1040NR) instructions for where to report.

**Box 14.** Shows gross proceeds paid to an attorney in connection with legal services. Report only the taxable part as income on your return.

**Box 15a.** May show current year deferrals as a nonemployee under a nonqualified deferred compensation (NQDC) plan that is subject to the requirements of section 409A, plus any earnings on current and prior year deferrals.

**Box 15b.** Shows income as a nonemployee under an NQDC plan that does not meet the requirements of section 409A. This amount is also included in box 7 as nonemployee compensation. Any amount included in box 15a that is currently taxable is also included in this box. This income is also subject to a substantial additional tax to be reported on Form 1040 (or Form 1040NR). See "Total Tax" in the Form 1040 (or Form 1040NR) instructions.

**Boxes 16–18.** Shows state or local income tax withheld from the payments.

**Future developments.** For the latest information about developments related to Form 1099-MISC and its instructions, such as legislation enacted after they were published, go to www.irs.gov/Form1099MISC.

☐ CORRECTED (if checked)

| PAYER'S name, street address, city or town, state or province, country, ZIP or foreign postal code, and telephone no. | 1 Rents $ | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|
| | 2 Royalties $ | **2018** | |
| | | Form 1099-MISC | |
| | 3 Other income $ | 4 Federal income tax withheld $ | Copy B For Recipient |
| PAYER'S TIN | RECIPIENT'S TIN | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ |
| RECIPIENT'S name | | 7 Nonemployee compensation $   2461.50 | 8 Substitute payments in lieu of dividends or interest $ |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds $ |
| City or town, state or province, country, and ZIP or foreign postal code | | 11 | 12 |
| Account number (see instructions) | FATCA filing requirement ☐ | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ $ | 17 State/Payer's state no. | 18 State income $ $ |

This is important tax information and is being furnished to the IRS. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

Form **1099-MISC**   (keep for your records)   www.irs.gov/Form1099MISC   Department of the Treasury - Internal Revenue Service